# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
## WESTERN DIVISION

In re:  NORWALK FURNITURE CORPORATION  §  Case No. 08-35222-JPG
                                       §
                                       §
Debtor(s)                              §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Douglas Dymarkowski, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $10,529,000.00 *(without deducting any secured claims)* | Assets Exempt: $420,000.00 |
| Total Distribution to Claimants: $759,401.66 | Claims Discharged Without Payment: $23,122,277.31 |
| Total Expenses of Administration: $692,396.90 | |

3) Total gross receipts of $1,451,798.56 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,451,798.56 from liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 7,934,701.00 | 9,063,033.70 | 556,576.01 | 556,576.01 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 692,396.90 | 692,396.90 | 692,396.90 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 5,056,668.39 | 4,557,183.10 | 202,825.65 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 813,764.40 | 24,679,105.95 | 23,122,277.31 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$8,748,465.40** | **$39,491,204.94** | **$28,928,433.32** | **$1,451,798.56** |

4) This case was originally filed under Chapter 7 on 10/03/2008. The case was pending for 132 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/10/2020   By: /s/ Douglas Dymarkowski

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CASH SURRENDER VALUE OF LIFE INSURANCE POLICIES | 1129-000 | 133,844.31 |
| PARTNERSHIP/JOINT VENTURE INTERESTS | 1129-000 | 39,900.00 |
| STOCK | 1129-000 | 19,774.02 |
| TRACTORS AND TRAILERS IN NORWALK, OH | 1129-000 | 51,425.00 |
| HICKORY HILL SURCHARGE (SALE OF REAL ESTATE) | 1210-000 | 22,500.00 |
| RECOVERY OF INSURANCE REBATES | 1229-000 | 1,960.04 |
| RESERVE FROM GE MONEY BANK/CREDIT CARD PROGRAM | 1229-000 | 155,794.10 |
| SALE OF COOKEVILLE - CARVE OUT | 1229-000 | 127,500.00 |
| TAX REFUNDS | 1229-000 | 401,421.87 |
| CLASS ACTION RECOVERY | 1241-000 | 513.00 |
| PREFERENCE RECOVERIES | 1241-000 | 464,344.31 |
| POLYFOAM LITIGATION RECOVERY | 1249-000 | 27,497.16 |
| UNCLAIMED FUNDS - WOODBRIDGE & HICKORY HILL SETTLE | 1249-001 | 1,052.47 |
| Interest Income | 1270-000 | 518.71 |
| VARIOUS UNSCHEDULED BANK ACCOUNTS | 1280-000 | 3,753.57 |
| **TOTAL GROSS RECEIPTS** | | **$1,451,798.56** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 194 | COMERICA BANK | 4110-000 | 7,907,175.00 | 8,932,633.70 | 529,176.01 | 529,176.01 |
| 000372B | BALBOA CORPORATION | 4110-000 | 0.00 | 103,000.00 | 0.00 | 0.00 |
| | COMERICA BANK | 4110-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | Bank of the Ozarks Leasing | 4210-000 | 4,366.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CIT Technology Financial Services | 4210-000 | 17,205.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toyota Credit Corp. | 4210-000 | 1,140.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toyota Credit Corp. | 4210-000 | 1,175.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toyota Credit Corp. | 4210-000 | 3,640.00 | 0.00 | 0.00 | 0.00 |
| | COMERICA BANK | 4210-000 | N/A | 27,400.00 | 27,400.00 | 27,400.00 |
| **TOTAL SECURED CLAIMS** | | | **$7,934,701.00** | **$9,063,033.70** | **$556,576.01** | **$556,576.01** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOUIS YOPPOLO | 2100-000 | N/A | 39,568.48 | 39,568.48 | 39,568.48 |
| DOUGLAS DYMARKOWSKI | 2100-000 | N/A | 27,235.48 | 27,235.48 | 27,235.48 |
| LOUIS YOPPOLO | 2200-000 | N/A | 2,352.34 | 2,352.34 | 2,352.34 |
| NATIONAL RECOVERY SERVICES, LLC | 3732-000 | N/A | 9,165.72 | 9,165.72 | 9,165.72 |
| ASK Financial | 3210-000 | N/A | 103,888.98 | 103,888.98 | 103,888.98 |
| Buchanan, INgersoll & Rooney, P.C. | 3210-000 | N/A | 230,133.75 | 230,133.75 | 230,133.75 |
| SHUMAKER, LOOP & KENDRICK, LLP | 3210-000 | N/A | 27,623.25 | 27,623.25 | 27,623.25 |
| WICKENS, HERZER, PANZA | 3210-000 | N/A | 57,228.50 | 57,228.50 | 57,228.50 |
| WICKENS, HERZER, PANZA, | 3210-000 | N/A | 62,069.50 | 62,069.50 | 62,069.50 |
| Wickens, Herzer, PAnza, COok & | 3210-000 | N/A | 28,423.50 | 28,423.50 | 28,423.50 |
| YOPPOLO, LOUIS J. | 3210-000 | N/A | 2,650.00 | 2,650.00 | 2,650.00 |
| ASK Financial | 3220-000 | N/A | 11,271.28 | 11,271.28 | 11,271.28 |
| BUCHANAN, INGERSOLL & ROONEY, P.C. | 3220-000 | N/A | 478.93 | 478.93 | 478.93 |
| SHUMAKER, LOOP & KENDRICK, LLP | 3220-000 | N/A | 1,056.16 | 1,056.16 | 1,056.16 |
| Thomas G. Funkhouser | 3410-000 | N/A | 11,845.10 | 11,845.10 | 11,845.10 |
| Thomas G. Funkhouser, CPA | 3410-000 | N/A | 320.00 | 320.00 | 320.00 |
| Wilson Auction & Realty, CO., Ltd. | 3610-000 | N/A | 4,675.00 | 4,675.00 | 4,675.00 |
| WILSON AUCTION & REALTY CO., LTD | 3620-000 | N/A | 11,001.53 | 11,001.53 | 11,001.53 |
| U.S. BANKRUPTCY COURT | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 1,671.42 | 1,671.42 | 1,671.42 |
| Insurance, PArtners Agency, INc. | 2300-000 | N/A | 276.14 | 276.14 | 276.14 |
| MRSC INSURANCE PARTNERS LLC | 2300-000 | N/A | 676.26 | 676.26 | 676.26 |
| MRSC, INsurance, PArtners , LLC | 2300-000 | N/A | 228.98 | 228.98 | 228.98 |
| BANK OF AMERICA, N.A. | 2600-000 | N/A | 3,662.50 | 3,662.50 | 3,662.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| BANK OF KANSAS CITY | 2600-000 | N/A | 15,074.93 | 15,074.93 | 15,074.93 |
| BENCH FORMS & LABELS | 2990-000 | N/A | 542.22 | 542.22 | 542.22 |
| U.S., DEpartment of, LAbor | 2990-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| UNITED STATES TREASURY | 2990-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| United States, DEpartment of, LAbor | 2990-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| UPS | 2990-003 | N/A | 0.00 | 0.00 | 0.00 |
| LOUIS J. YOPPOLO, ESQ. | 3110-000 | N/A | 25,926.90 | 25,926.90 | 25,926.90 |
| LOUIS J. YOPPOLO, ESQ. | 3120-000 | N/A | 57.05 | 57.05 | 57.05 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$692,396.90** | **$692,396.90** | **$692,396.90** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | | | | |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ATTORNEY GENERAL, STATE OF OHIO | 5300-000 | N/A | 0.00 | 8,079.40 | 8,079.40 |
| | CITY OF NORWALK | 5300-000 | 0.00 | 0.00 | 2,019.86 | 2,019.86 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 0.00 | 44,436.46 | 44,436.46 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 0.00 | 12,522.83 | 12,522.83 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 0.00 | 2,928.75 | 2,928.75 |
| 20 | HARTFORD LIFE AND ACCIDENT INSURANC | 5400-000 | 0.00 | 82,137.44 | 0.00 | 0.00 |
| 33 | CENTRAL STATES SE & SW AREA PENSION | 5400-000 | 0.00 | 51,207.20 | 51,207.20 | 0.00 |
| 35 | OHIO BUREAU OF WORKERS' COMPENSATI | 5800-000 | 0.00 | 804,441.25 | 665,994.00 | 0.00 |
| 000045A | Weisenberger, RIchard | 5300-000 | 0.00 | 1,349.72 | 1,349.72 | 66.62 |
| 000045B | Weisenberger, RIchard | 5400-000 | 0.00 | 660.00 | 660.00 | 0.00 |
| 46 | Snyder, John | 5300-000 | 0.00 | 1,467.44 | 0.00 | 0.00 |
| 51 | Braden, GAry | 5300-000 | 0.00 | 1,800.00 | 0.00 | 0.00 |
| 000052A | Perry, Steven | 5300-000 | 0.00 | 5,066.60 | 0.00 | 0.00 |
| 000052B | Perry, Steven | 5400-000 | 0.00 | 3,034.40 | 3,034.40 | 0.00 |
| 53 | Jenkins, DElmar | 5300-000 | 0.00 | 4,118.40 | 4,118.40 | 203.30 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000054A | Gore, MIchael | 5300-000 | 0.00 | 1,649.41 | 1,649.41 | 81.43 |
| 000054B | Gore, MIchael | 5400-000 | 0.00 | 9,350.59 | 9,350.59 | 0.00 |
| 56 | Rock, Dan | 5300-000 | 0.00 | 2,236.80 | 0.00 | 0.00 |
| 64 | Burris, Duane | 5300-000 | 0.00 | 1,603.16 | 0.00 | 0.00 |
| 65 | TUOKKOLA, KELLY & ERIC | 5600-000 | 0.00 | 970.02 | 970.02 | 0.00 |
| 70 | Hofer, DEnnis | 5300-000 | 0.00 | 2,661.36 | 0.00 | 0.00 |
| 72 | Mack, Linda | 5300-000 | 0.00 | 1,263.36 | 0.00 | 0.00 |
| 74 | Silcox, Timothy | 5300-000 | 0.00 | 1,680.00 | 0.00 | 0.00 |
| 000081A | SHIRLEY AND RON FRESHLEY | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 83 | Heidl, WIlliam | 5300-000 | 0.00 | 1,640.43 | 0.00 | 0.00 |
| 87 | REGIONAL INCOME TAX AGENCY | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90 | Cline, Phil | 5300-000 | 0.00 | 8,481.30 | 8,481.30 | 418.66 |
| 92 | Orticari, Susanna | 5300-000 | 0.00 | 1,719.12 | 0.00 | 0.00 |
| 100 | Leach, Frederick | 5400-000 | 0.00 | 12,352.40 | 12,352.40 | 0.00 |
| 000101A | Lucal, Raymond | 5300-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 108 | Lochman, Jonathon A. | 5300-000 | 0.00 | 7,752.32 | 7,752.32 | 382.68 |
| 000112A | OWENS, ERICKA | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 118 | Iehle, Jacqueline | 5300-000 | 0.00 | 3,763.87 | 0.00 | 0.00 |
| 122 | Doyon, Kathy | 5300-000 | 0.00 | 273.20 | 0.00 | 0.00 |
| 000124-1 | Arthur, John | 5300-000 | 0.00 | 7,926.50 | 0.00 | 0.00 |
| 000124-2A | Arthur, John | 5300-000 | 0.00 | 7,832.25 | 7,832.25 | 386.62 |
| 000124-2B | Arthur, John | 5400-000 | 0.00 | 7,926.50 | 7,926.50 | 0.00 |
| 126 | Whidden, Tina | 5300-000 | 0.00 | 684.00 | 0.00 | 0.00 |
| 128 | Ross, MOlly | 5300-000 | 0.00 | 1,548.00 | 0.00 | 0.00 |
| 000137A | FINN, GENE | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000139A | Hester, Donna | 5300-000 | 0.00 | 2,497.44 | 0.00 | 0.00 |
| 000139B | HESTER, DONNA | 5400-000 | 0.00 | 227.04 | 227.04 | 0.00 |
| 140 | Thome, LArry | 5300-000 | 0.00 | 5,684.50 | 5,684.50 | 280.61 |
| 144 | Nestor, Thomas | 5300-000 | 0.00 | 1,211.00 | 0.00 | 0.00 |
| 147 | Spitzmueller, Kenneth | 5300-000 | 0.00 | 3,132.59 | 3,132.59 | 154.64 |
| 000158A | Alexander, Terri | 5300-000 | 0.00 | 1,092.80 | 0.00 | 0.00 |
| 000158B | Alexander, Terri | 5400-000 | 0.00 | 618.20 | 618.20 | 0.00 |
| 159 | Martz, PAtrick | 5300-000 | 0.00 | 1,079.96 | 1,079.96 | 53.31 |
| 162 | Ebbert, Sandra | 5300-000 | 0.00 | 2,036.00 | 0.00 | 0.00 |
| 000166A | BUCHEIT, ERICH | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000168A | Pigman, MIldred | 5300-000 | 0.00 | 1,430.73 | 1,430.73 | 70.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000168B | Pigman, MIldred | 5400-000 | 0.00 | 3,796.33 | 3,796.33 | 0.00 |
| 000169A | Gross, Jeffrey | 5300-000 | 0.00 | 6,498.42 | 6,498.42 | 320.79 |
| 000169B | Gross, Jeffrey | 5400-000 | 0.00 | 6,219.99 | 6,219.99 | 0.00 |
| 000170A | Breisch, Wendell | 5300-000 | 0.00 | 1,765.87 | 1,765.87 | 87.17 |
| 000170B | Breisch, Wendell | 5400-000 | 0.00 | 4,716.40 | 4,716.40 | 0.00 |
| 000174A | Lutz, Kimberly | 5300-000 | 0.00 | 2,078.78 | 2,078.78 | 102.61 |
| 000174B | Lutz, Kimberly | 5400-000 | 0.00 | 2,775.58 | 2,775.58 | 0.00 |
| 000176A | Merced, Murillo | 5300-000 | 0.00 | 2,745.53 | 0.00 | 0.00 |
| 000176B | Merced, Murillo | 5400-000 | 0.00 | 614.47 | 614.47 | 0.00 |
| 177 | GIMPERLING, JULIE | 5400-000 | 0.00 | 8,645.00 | 8,645.00 | 0.00 |
| 178 | Querin, LAura | 5300-000 | 0.00 | 745.00 | 0.00 | 0.00 |
| 181 | Clouse, MArtin | 5300-001 | 0.00 | 1,504.80 | 1,504.80 | 74.27 |
| 000182A | Reed, Robin | 5300-000 | 0.00 | 2,460.85 | 2,460.85 | 121.47 |
| 000182B | Reed, Robin | 5400-000 | 0.00 | 4,891.47 | 4,891.47 | 0.00 |
| 000183A | Rickel, Pamela | 5300-000 | 0.00 | 1,232.82 | 1,232.82 | 60.86 |
| 000183B | Rickel, Pamela | 5400-000 | 0.00 | 3,160.46 | 3,160.46 | 0.00 |
| 184 | Weintraub, Douglas | 5300-000 | 0.00 | 6,763.93 | 6,763.93 | 333.89 |
| 187 | Benz, John | 5300-000 | 0.00 | 4,772.36 | 4,772.36 | 235.58 |
| 000188A | Wilson, Rebecca | 5300-000 | 0.00 | 186.71 | 186.71 | 9.23 |
| 000188B | Wilson, Rebecca | 5400-000 | 0.00 | 2,880.83 | 2,880.83 | 0.00 |
| 000189A | McAllister, Kiley | 5300-001 | 0.00 | 1,030.46 | 1,030.46 | 50.87 |
| 000189B | McAllister, Kiley | 5400-000 | 0.00 | 69.21 | 69.21 | 0.00 |
| 000190A | Walter, Lisa | 5300-000 | 0.00 | 480.85 | 480.85 | 23.74 |
| 000190B | Walter, Lisa | 5400-000 | 0.00 | 3,401.67 | 3,401.67 | 0.00 |
| 195 | BARONE, KAREN | 5600-000 | 0.00 | 1,617.86 | 1,617.86 | 0.00 |
| 000197A | Meyer, Jennifer | 5300-000 | 0.00 | 2,213.61 | 2,213.61 | 109.27 |
| 000197B | Meyer, Jennifer | 5400-000 | 0.00 | 3,134.00 | 3,134.00 | 0.00 |
| 000199A | Fleming, MIchael | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 540.54 |
| 000199B | Fleming, MIchael | 5400-000 | 0.00 | 7,561.50 | 7,561.50 | 0.00 |
| 201 | Nardecchia, Charles | 5300-000 | 0.00 | 1,607.00 | 0.00 | 0.00 |
| 000205A | Kirk, Aaron | 5300-000 | 0.00 | 1,647.28 | 1,647.28 | 81.33 |
| 000205B | Kirk, Aaron | 5400-000 | 0.00 | 3,014.41 | 3,014.41 | 0.00 |
| 206 | Epperley, David | 5300-000 | 0.00 | 2,658.46 | 0.00 | 0.00 |
| 207 | Epperley, Heather | 5300-000 | 0.00 | 986.71 | 0.00 | 0.00 |
| 209 | MONTGOMERY, CARL | 5300-000 | 0.00 | 2,560.32 | 0.00 | 0.00 |
| 000210A | Van Giesen, PAmela | 5300-000 | 0.00 | 1,519.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000210B | Van Giesen, PAmela | 5400-000 | 0.00 | 703.45 | 703.45 | 0.00 |
| 000213A | CHERYL AND VLAD AGRONOVICH | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000214A | Lindenberger, Nancy | 5300-000 | 0.00 | 1,566.81 | 1,566.81 | 77.35 |
| 000214B | Lindenberger, Nancy | 5400-000 | 0.00 | 1,986.21 | 1,986.21 | 0.00 |
| 000216A | Wetzel, Barbara J | 5300-000 | 0.00 | 2,152.96 | 2,152.96 | 106.27 |
| 000216B | Wetzel, Barbara J | 5400-000 | 0.00 | 2,507.73 | 2,507.73 | 0.00 |
| 000217A | Hampton, John | 5300-001 | 0.00 | 5,905.25 | 5,905.25 | 291.50 |
| 000217B | Hampton, John | 5400-000 | 0.00 | 3,119.93 | 3,119.93 | 0.00 |
| 000218A | Goodsite, DEbra | 5300-000 | 0.00 | 787.92 | 787.92 | 38.90 |
| 000218B | Goodsite, DEbra | 5400-000 | 0.00 | 1,953.17 | 1,953.17 | 0.00 |
| 220 | Weidinger, James | 5300-001 | 0.00 | 2,312.00 | 2,312.00 | 114.12 |
| 000226A | DAWLEY, NANCY | 5300-000 | 0.00 | 1,079.19 | 1,079.19 | 53.28 |
| 000226B | DAWLEY, NANCY | 5400-000 | 0.00 | 4,201.33 | 4,201.33 | 0.00 |
| 229 | Nutter, Jonathan | 5300-000 | 0.00 | 3,777.13 | 0.00 | 0.00 |
| 000230A | Bowling, Joni | 5300-000 | 0.00 | 1,443.60 | 1,443.60 | 71.27 |
| 000230B | Bowling, Joni | 5400-000 | 0.00 | 1,374.72 | 1,374.72 | 0.00 |
| 000231A | Swabley, Victoria | 5300-000 | 0.00 | 2,520.00 | 2,520.00 | 124.41 |
| 000231B | Swabley, Victoria | 5400-000 | 0.00 | 3,147.00 | 3,147.00 | 0.00 |
| 233 | STEELWORKERS PENSION TRUST | 5400-000 | 0.00 | 49,046.54 | 49,046.54 | 0.00 |
| 000235-1 | Busek, James | 5400-000 | 0.00 | 7,562.28 | 0.00 | 0.00 |
| 000235-2A | Busek, James | 5300-000 | 0.00 | 7,316.40 | 7,316.40 | 361.15 |
| 000235-2B | Busek, James | 5400-000 | 0.00 | 7,562.28 | 7,562.28 | 0.00 |
| 000237A | Meagrow, Terry | 5300-000 | 0.00 | 4,421.46 | 4,421.46 | 218.26 |
| 000237B | Meagrow, Terry | 5400-000 | 0.00 | 5,489.42 | 5,489.42 | 0.00 |
| 238 | SOMMERS, THOMAS | 5400-000 | 0.00 | 3,358.41 | 3,358.41 | 0.00 |
| 240 | WRABEL, WARD | 5400-000 | 0.00 | 3,163.60 | 3,163.60 | 0.00 |
| 000241A | Moore, Reyna | 5300-001 | 0.00 | 2,476.48 | 2,476.48 | 122.25 |
| 000241B | Moore, Reyna | 5400-000 | 0.00 | 5,877.20 | 5,877.20 | 0.00 |
| 243 | CAMP, SARAH | 5300-000 | 0.00 | 4,655.66 | 0.00 | 0.00 |
| 244 | POCOCK, RONALD | 5300-000 | 0.00 | 3,477.60 | 0.00 | 0.00 |
| 000248-1 | LINDENBERGER, MIKE | 5400-000 | 0.00 | 679.13 | 679.13 | 0.00 |
| 000248-2 | LINDENBERGER, MIKE | 5400-000 | 0.00 | 679.13 | 0.00 | 0.00 |
| 253 | Stewart, Kim | 5300-000 | 0.00 | 2,359.04 | 0.00 | 0.00 |
| 255 | LAUREL STEVENS | 5600-000 | 0.00 | 677.88 | 677.88 | 0.00 |
| 256 | PEGGY CLARK SMITH | 5800-000 | 0.00 | 702.41 | 702.41 | 0.00 |
| 257 | McCarty, PAt | 5300-000 | 0.00 | 6,008.48 | 6,008.48 | 296.61 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | SEITZ, THOMAS | 5400-000 | 0.00 | 4,191.11 | 4,191.11 | 0.00 |
| 259 | Zinn, Robert | 5300-000 | 0.00 | 5,414.60 | 0.00 | 0.00 |
| 000261A | De La Torre, Juan | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 540.53 |
| 000262A | Silcox, Thomas | 5300-000 | 0.00 | 1,125.94 | 1,125.94 | 55.59 |
| 000262B | Silcox, Thomas | 5400-000 | 0.00 | 4,117.52 | 4,117.52 | 0.00 |
| 000263A | Weidinger, Joel | 5300-000 | 0.00 | 634.53 | 634.53 | 31.33 |
| 264 | HOLBROOK, DIANE | 5400-000 | 0.00 | 2,684.93 | 2,684.93 | 0.00 |
| 265 | GROSS, RICHARD | 5400-000 | 0.00 | 4,281.89 | 4,281.89 | 0.00 |
| 266 | LEWIS HARP | 5400-000 | 0.00 | 420.00 | 420.00 | 0.00 |
| 000267A | Kangars, Sharon | 5300-000 | 0.00 | 1,462.52 | 1,462.52 | 72.19 |
| 000267B | Kangars, Sharon | 5400-000 | 0.00 | 2,510.52 | 2,510.52 | 0.00 |
| 000268A | Grosswiler, Kimberly | 5300-000 | 0.00 | 1,674.40 | 1,674.40 | 82.66 |
| 000268B | Grosswiler, Kimberly | 5400-000 | 0.00 | 2,212.66 | 2,212.66 | 0.00 |
| 270 | WA DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| 000275A | Geretz, MAry | 5300-000 | 0.00 | 825.85 | 825.85 | 40.78 |
| 000275B | Geretz, MAry | 5400-000 | 0.00 | 1,544.75 | 1,544.75 | 0.00 |
| 000276A | Campbell, RIchard | 5300-000 | 0.00 | 6,680.00 | 6,680.00 | 329.75 |
| 000277-2 | Ray, G. Charles | 5300-000 | 0.00 | 9,331.68 | 9,331.68 | 460.64 |
| 000278A | Schafer, Norma | 5300-000 | 0.00 | 3,224.78 | 3,224.78 | 159.19 |
| 000278B | Schafer, Norma | 5400-000 | 0.00 | 2,807.24 | 2,807.24 | 0.00 |
| 000281A | Kuhl, Karen | 5300-000 | 0.00 | 2,776.22 | 2,776.22 | 137.04 |
| 000281B | Kuhl, Karen | 5400-000 | 0.00 | 3,162.89 | 3,162.89 | 0.00 |
| 282 | DEBI HRONIS | 5600-000 | 0.00 | 822.32 | 822.32 | 0.00 |
| 000283A | Schloesser, Roger | 5300-000 | 0.00 | 5,050.23 | 5,050.23 | 249.31 |
| 000283B | Schloesser, Roger | 5400-000 | 0.00 | 4,786.34 | 4,786.34 | 0.00 |
| 287 | Kocsis, Brenda | 5300-001 | 0.00 | 625.28 | 625.28 | 30.86 |
| 288 | Kocsis, Brenda | 5400-000 | 0.00 | 1,572.65 | 1,572.65 | 0.00 |
| 000289A | Baughman, Shannon | 5300-000 | 0.00 | 1,138.56 | 1,138.56 | 56.20 |
| 000289B | Baughman, Shannon | 5400-000 | 0.00 | 963.19 | 963.19 | 0.00 |
| 000292A | Burdge, Janis | 5300-000 | 0.00 | 2,122.00 | 0.00 | 0.00 |
| 000292B | Burdge, Janis | 5400-000 | 0.00 | 2,292.17 | 2,292.17 | 0.00 |
| 000294A | Swick, Linda | 5300-000 | 0.00 | 1,451.62 | 0.00 | 0.00 |
| 000294B | Swick, Linda | 5400-000 | 0.00 | 875.70 | 875.70 | 0.00 |
| 000295A | Case, Frank | 5300-000 | 0.00 | 1,566.44 | 0.00 | 0.00 |
| 000295B | Case, Frank | 5400-000 | 0.00 | 648.00 | 648.00 | 0.00 |
| 000296A | Westerfield, Diana | 5300-000 | 0.00 | 8,669.56 | 8,669.56 | 427.96 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000296B | Westerfield, Diana | 5400-000 | 0.00 | 4,273.92 | 4,273.92 | 0.00 |
| 000298A | Mundy, COnnie | 5300-000 | 0.00 | 4,317.90 | 4,317.90 | 213.15 |
| 000298B | Mundy, COnnie | 5400-000 | 0.00 | 4,258.96 | 4,258.96 | 0.00 |
| 000299A | Meagrow, Steven | 5300-000 | 0.00 | 1,807.52 | 0.00 | 0.00 |
| 000299B | Meagrow, Steven | 5400-000 | 0.00 | 611.99 | 611.99 | 0.00 |
| 000300A | Buckingham, Sheila | 5300-000 | 0.00 | 2,016.46 | 2,016.46 | 99.55 |
| 000300B | Buckingham, Sheila | 5400-000 | 0.00 | 2,476.95 | 2,476.95 | 0.00 |
| 307 | Ames, Brian | 5300-000 | 0.00 | 687.60 | 0.00 | 0.00 |
| 000309-1 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 26,293.44 | 0.00 | 0.00 |
| 000309-2 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 6,928.99 | 6,928.99 | 0.00 |
| 000310A | Schaechterle, Jill | 5300-000 | 0.00 | 1,173.00 | 0.00 | 0.00 |
| 000310B | Schaechterle, Jill | 5400-000 | 0.00 | 885.18 | 885.18 | 0.00 |
| 311 | Castello, Barbara | 5300-000 | 0.00 | 625.00 | 0.00 | 0.00 |
| 000312A | Kluding, Vicki | 5300-000 | 0.00 | 1,586.85 | 1,586.85 | 78.34 |
| 000312B | Kluding, Vicki | 5400-000 | 0.00 | 4,035.39 | 4,035.39 | 0.00 |
| 000313A | BOISSY, ADRIENNE | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 315 | Ray, G. Charles | 5300-000 | 0.00 | 9,331.68 | 0.00 | 0.00 |
| 317 | MEYER, MARTHA | 5400-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 319 | Thomas, PAtricia | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000322A | Hallock, Timothy | 5300-000 | 0.00 | 1,453.83 | 1,453.83 | 71.77 |
| 000322B | Hallock, Timothy | 5400-000 | 0.00 | 3,536.30 | 3,536.30 | 0.00 |
| 000323A | Hallock, MIchelle | 5300-000 | 0.00 | 2,426.83 | 2,426.83 | 119.80 |
| 000323B | Hallock, MIchelle | 5400-000 | 0.00 | 1,552.64 | 1,552.64 | 0.00 |
| 324 | ELIZABETH HOLLAND | 5600-000 | 0.00 | 464.45 | 464.45 | 0.00 |
| 000325A | Yassanye, Becky | 5300-000 | 0.00 | 1,584.72 | 1,584.72 | 78.22 |
| 000325B | Yassanye, Becky | 5400-000 | 0.00 | 2,282.92 | 2,282.92 | 0.00 |
| 326 | Kiser, Ellen | 5300-000 | 0.00 | 1,607.24 | 0.00 | 0.00 |
| 327 | Yassanye, MIchael | 5300-000 | 0.00 | 1,972.96 | 1,972.96 | 97.39 |
| 328 | HAAS, RICHARD | 5400-000 | 0.00 | 90.00 | 90.00 | 0.00 |
| 329 | Hula, R. Edward | 5300-000 | 0.00 | 4,006.00 | 4,006.00 | 197.75 |
| 330 | ALFRED B CAHEN | 5600-000 | 0.00 | 887.80 | 887.80 | 0.00 |
| 332 | Kugler, Linda | 5300-000 | 0.00 | 2,300.00 | 2,300.00 | 113.54 |
| 333 | KOCHER, DAVID | 5400-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 335 | Elmer, George | 5400-000 | 0.00 | 16,811.80 | 16,811.80 | 0.00 |
| 336 | AUSTIN, SHARON | 5400-000 | 0.00 | 1,992.69 | 1,992.69 | 0.00 |
| 337 | MINOGUE, MARIANNE | 5400-000 | 0.00 | 8,060.35 | 8,060.35 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000339A | OHIO DEPARTMENT OF TAXATION | 5800-000 | 0.00 | 127,849.88 | 127,849.88 | 0.00 |
| 000341A | Houghtlen, Jami | 5300-000 | 0.00 | 1,293.23 | 1,293.23 | 63.83 |
| 000341B | Houghtlen, Jami | 5400-000 | 0.00 | 1,891.09 | 1,891.09 | 0.00 |
| 000347A | Brooks, WIlliam | 5300-000 | 0.00 | 3,057.71 | 0.00 | 0.00 |
| 000347B | Brooks, WIlliam | 5400-000 | 0.00 | 595.50 | 595.50 | 0.00 |
| 000350-2 | Sweet, Dale | 5300-000 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 000350-3A | Sweet, Dale | 5300-000 | 0.00 | 4,395.00 | 4,395.00 | 216.96 |
| 351 | Ports, Clayton | 5300-000 | 0.00 | 960.00 | 0.00 | 0.00 |
| 000352A | Perry, Jay | 5300-000 | 0.00 | 2,340.09 | 2,340.09 | 115.51 |
| 000352B | Perry, Jay | 5400-000 | 0.00 | 5,642.18 | 5,642.18 | 0.00 |
| 353 | DONALD NARDECCHIA | 5600-000 | 0.00 | 1,500.00 | 1,500.00 | 0.00 |
| 000356A | Williston, Teresa | 5300-000 | 0.00 | 1,396.48 | 0.00 | 0.00 |
| 000356B | Williston, Teresa | 5400-000 | 0.00 | 47.23 | 47.23 | 0.00 |
| 000357A | Palm, Duane | 5300-000 | 0.00 | 2,686.32 | 2,686.32 | 132.61 |
| 000357B | Palm, Duane | 5400-000 | 0.00 | 4,577.47 | 4,577.47 | 0.00 |
| 000358A | Simon, MIchael | 5300-000 | 0.00 | 327.84 | 0.00 | 0.00 |
| 000358B | Simon, MIchael | 5400-000 | 0.00 | 103.73 | 103.73 | 0.00 |
| 000361A | Shupe, Diane | 5300-000 | 0.00 | 2,064.96 | 0.00 | 0.00 |
| 000361B | Shupe, Diane | 5400-000 | 0.00 | 7,295.70 | 7,295.70 | 0.00 |
| 000362A | Young, Sandra | 5300-000 | 0.00 | 662.85 | 662.85 | 32.72 |
| 000362B | Young, Sandra | 5400-000 | 0.00 | 1,023.65 | 1,023.65 | 0.00 |
| 000363A | Ferber, Cara | 5300-001 | 0.00 | 2,981.37 | 2,981.37 | 147.17 |
| 000363B | Ferber, Cara | 5400-000 | 0.00 | 4,126.16 | 4,126.16 | 0.00 |
| 364 | Wetzel Sr., Christopher | 5300-001 | 0.00 | 3,198.24 | 3,198.24 | 157.88 |
| 000369A | Wittmer, Elizabeth | 5300-001 | 0.00 | 377.94 | 377.94 | 18.66 |
| 000369B | Wittmer, Elizabeth | 5400-000 | 0.00 | 1,330.40 | 1,330.40 | 0.00 |
| 000370A | Nickoli, Jeremy | 5300-000 | 0.00 | 2,375.32 | 2,375.32 | 117.26 |
| 000370B | Nickoli, Jeremy | 5400-000 | 0.00 | 2,628.71 | 2,628.71 | 0.00 |
| 000373A | Turbeville, MIchael | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 540.54 |
| 000373B | Turbeville, MIchael | 5400-000 | 0.00 | 840.82 | 840.82 | 0.00 |
| 000377A | Hoffman, Sara | 5300-000 | 0.00 | 2,573.12 | 2,573.12 | 127.03 |
| 000377B | Hoffman, Sara | 5400-000 | 0.00 | 2,617.40 | 2,617.40 | 0.00 |
| 378 | Francis, Russell | 5300-000 | 0.00 | 759.52 | 0.00 | 0.00 |
| 000379A | Gibson, Bryan | 5300-000 | 0.00 | 1,065.00 | 1,065.00 | 52.57 |
| 000379B | Gibson, Bryan | 5400-000 | 0.00 | 187.11 | 187.11 | 0.00 |
| 381 | BUCKINGHAM, TOM | 5400-000 | 0.00 | 420.00 | 420.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 000383-2 | NORWALK FURNITURE CORP. DEF. CONT. | 5400-000 | 0.00 | 497,068.00 | 497,068.00 | 0.00 |
| 000385A | UNITED STEEL WORKERS | 5300-000 | 0.00 | 11,153.24 | 11,153.24 | 842.49 |
| 000385B | Adams, Kimberly | 5300-000 | 0.00 | 5,730.95 | 5,730.95 | 282.89 |
| 000385B | Akers, Brian | 5300-000 | 0.00 | 4,701.87 | 4,701.87 | 232.10 |
| 000385B | Aldrich, Bret | 5300-000 | 0.00 | 4,907.33 | 4,907.33 | 242.24 |
| 000385B | Ames, Brian | 5300-000 | 0.00 | 8,289.39 | 8,289.39 | 409.19 |
| 000385B | Aquino, Robert | 5300-000 | 0.00 | 6,571.25 | 6,571.25 | 324.38 |
| 000385B | Arnold, Scott | 5300-000 | 0.00 | 5,752.26 | 5,752.26 | 283.96 |
| 000385B | Ashley, Gregory | 5300-000 | 0.00 | 7,635.34 | 7,635.34 | 376.91 |
| 000385B | Atkins, ALicia | 5300-000 | 0.00 | 4,971.96 | 4,971.96 | 245.42 |
| 000385B | Atkins, Cheryl | 5300-000 | 0.00 | 8,392.08 | 8,392.08 | 414.27 |
| 000385B | Babcock, WIlliam | 5300-000 | 0.00 | 6,159.29 | 6,159.29 | 304.04 |
| 000385B | Bach, Todd | 5300-000 | 0.00 | 4,430.40 | 4,430.40 | 218.69 |
| 000385B | Bailey, MElvin | 5300-000 | 0.00 | 7,232.96 | 7,232.96 | 357.06 |
| 000385B | Baker, ALan | 5300-000 | 0.00 | 4,910.93 | 4,910.93 | 242.42 |
| 000385B | Baker, Faith | 5300-000 | 0.00 | 4,655.94 | 4,655.94 | 229.83 |
| 000385B | Balcerowski, Joseph | 5300-000 | 0.00 | 6,506.43 | 6,506.43 | 321.18 |
| 000385B | Barnett, Brian | 5300-000 | 0.00 | 7,836.18 | 7,836.18 | 386.83 |
| 000385B | Barnett, Steven | 5300-000 | 0.00 | 8,975.65 | 8,975.65 | 443.07 |
| 000385B | Bartzen, David | 5300-000 | 0.00 | 5,275.88 | 5,275.88 | 260.43 |
| 000385B | Bash, Jr., John | 5300-000 | 0.00 | 5,273.01 | 5,273.01 | 260.29 |
| 000385B | Beam, Dale | 5300-000 | 0.00 | 5,444.45 | 5,444.45 | 268.76 |
| 000385B | Beat, Kirk | 5300-000 | 0.00 | 7,623.96 | 7,623.96 | 376.34 |
| 000385B | Behrendsen, Kenneth | 5300-000 | 0.00 | 8,930.42 | 8,930.42 | 440.84 |
| 000385B | Bennett, Ella | 5300-000 | 0.00 | 5,423.30 | 5,423.30 | 267.70 |
| 000385B | Blair, Jeannette | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Bogard, Joshua | 5300-000 | 0.00 | 4,898.19 | 4,898.19 | 241.80 |
| 000385B | Bostater, Jr., John | 5300-000 | 0.00 | 5,869.73 | 5,869.73 | 289.75 |
| 000385B | Bowie, MAry | 5300-000 | 0.00 | 10,176.50 | 10,176.50 | 502.34 |
| 000385B | Bowling, Raymond | 5300-000 | 0.00 | 5,648.41 | 5,648.41 | 278.82 |
| 000385B | Bowman, Edward | 5300-000 | 0.00 | 7,181.34 | 7,181.34 | 354.50 |
| 000385B | Braden, GAry | 5300-000 | 0.00 | 6,463.14 | 6,463.14 | 319.04 |
| 000385B | Brecht, Anita | 5300-000 | 0.00 | 5,564.08 | 5,564.08 | 274.67 |
| 000385B | Brooks, PAtricia | 5300-000 | 0.00 | 8,355.69 | 8,355.69 | 412.47 |
| 000385B | Brooks, WIlliam | 5300-000 | 0.00 | 9,176.35 | 9,176.35 | 452.97 |
| 000385B | Buffington, Charlotte | 5300-000 | 0.00 | 5,227.00 | 5,227.00 | 258.03 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Bundren, Josh | 5300-000 | 0.00 | 3,882.03 | 3,882.03 | 191.64 |
| 000385B | Burdge, Janis | 5300-000 | 0.00 | 8,576.51 | 8,576.51 | 423.37 |
| 000385B | Burdge, Steve | 5300-000 | 0.00 | 9,358.29 | 9,358.29 | 461.95 |
| 000385B | Burger, Barbara | 5300-000 | 0.00 | 6,719.80 | 6,719.80 | 331.72 |
| 000385B | Burris, Duane | 5300-000 | 0.00 | 8,769.80 | 8,769.80 | 432.91 |
| 000385B | Campbell, Janet | 5300-000 | 0.00 | 6,565.92 | 6,565.92 | 324.12 |
| 000385B | Campbell, Tim | 5300-000 | 0.00 | 5,967.53 | 5,967.53 | 294.57 |
| 000385B | Caprara, Susan | 5300-000 | 0.00 | 3,929.80 | 3,929.80 | 194.00 |
| 000385B | Cardman, James | 5300-000 | 0.00 | 4,908.18 | 4,908.18 | 242.27 |
| 000385B | Carleton, Kathleen | 5300-000 | 0.00 | 6,245.49 | 6,245.49 | 308.30 |
| 000385B | Carpenter, Sonia | 5300-000 | 0.00 | 6,375.01 | 6,375.01 | 314.69 |
| 000385B | Carroll, Robert | 5300-000 | 0.00 | 9,220.34 | 9,220.34 | 455.16 |
| 000385B | Case, Frank | 5300-000 | 0.00 | 8,795.42 | 8,795.42 | 434.18 |
| 000385B | Cassidy, DEnnis | 5300-000 | 0.00 | 9,213.49 | 9,213.49 | 454.82 |
| 000385B | Cassidy, MArjorie | 5300-000 | 0.00 | 7,428.26 | 7,428.26 | 366.69 |
| 000385B | Castello, Barbara | 5300-000 | 0.00 | 7,311.63 | 7,311.63 | 360.93 |
| 000385B | Cerilli, OReste | 5300-000 | 0.00 | 9,456.07 | 9,456.07 | 466.79 |
| 000385B | Chapin, Carlina | 5300-000 | 0.00 | 6,753.21 | 6,753.21 | 333.36 |
| 000385B | Cherry, Keith | 5300-000 | 0.00 | 6,146.06 | 6,146.06 | 303.40 |
| 000385B | Churchill, MIchael | 5300-000 | 0.00 | 5,341.93 | 5,341.93 | 263.70 |
| 000385B | Claubaugh, Deana | 5300-000 | 0.00 | 5,421.40 | 5,421.40 | 267.63 |
| 000385B | Claus, MIchael | 5300-000 | 0.00 | 5,710.60 | 5,710.60 | 281.91 |
| 000385B | Colbert, Thurland | 5300-000 | 0.00 | 6,980.81 | 6,980.81 | 344.61 |
| 000385B | Cole, MIchael | 5300-000 | 0.00 | 6,617.73 | 6,617.73 | 326.67 |
| 000385B | Collins, Bobby | 5300-000 | 0.00 | 6,068.62 | 6,068.62 | 299.57 |
| 000385B | Conaway, RIchard | 5300-000 | 0.00 | 9,334.15 | 9,334.15 | 460.77 |
| 000385B | Conney, Charles | 5300-000 | 0.00 | 6,395.98 | 6,395.98 | 315.73 |
| 000385B | Counts, Bobby | 5300-000 | 0.00 | 6,593.84 | 6,593.84 | 325.50 |
| 000385B | Crase, Amy | 5300-000 | 0.00 | 4,497.80 | 4,497.80 | 222.03 |
| 000385B | Dailey, Kevin | 5300-000 | 0.00 | 10,430.72 | 10,430.72 | 514.89 |
| 000385B | Dailey, MElissa | 5300-000 | 0.00 | 7,285.30 | 7,285.30 | 359.64 |
| 000385B | Dalton, Emma | 5300-000 | 0.00 | 6,512.28 | 6,512.28 | 321.47 |
| 000385B | Daniels, Shirley | 5300-000 | 0.00 | 5,852.92 | 5,852.92 | 288.92 |
| 000385B | Davidson, DErek | 5300-000 | 0.00 | 7,326.51 | 7,326.51 | 361.68 |
| 000385B | Davis, DEloris | 5300-000 | 0.00 | 5,852.04 | 5,852.04 | 288.88 |
| 000385B | Davis, MArk | 5300-000 | 0.00 | 6,739.60 | 6,739.60 | 332.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Delamater, II, Dale | 5300-000 | 0.00 | 6,177.35 | 6,177.35 | 304.93 |
| 000385B | Deleon, Victor | 5300-000 | 0.00 | 6,526.80 | 6,526.80 | 322.19 |
| 000385B | Dennis, WIlda | 5300-000 | 0.00 | 6,815.20 | 6,815.20 | 336.43 |
| 000385B | Dittman, Douglas | 5300-000 | 0.00 | 6,264.78 | 6,264.78 | 309.26 |
| 000385B | Doney, Jr., RIchard | 5300-000 | 0.00 | 7,003.75 | 7,003.75 | 345.73 |
| 000385B | Downing, Karen | 5300-000 | 0.00 | 6,318.62 | 6,318.62 | 311.92 |
| 000385B | Doyon, Kathy | 5300-000 | 0.00 | 5,553.66 | 5,553.66 | 274.15 |
| 000385B | Dyer, Jeffrey | 5300-000 | 0.00 | 4,477.76 | 4,477.76 | 221.05 |
| 000385B | Eavey, Virginia | 5300-000 | 0.00 | 4,924.35 | 4,924.35 | 243.09 |
| 000385B | Ebbert, Sandra | 5300-000 | 0.00 | 5,516.33 | 5,516.33 | 272.31 |
| 000385B | Eckenrod, MIchael | 5300-000 | 0.00 | 6,320.16 | 6,320.16 | 311.99 |
| 000385B | Egan, Randall | 5300-000 | 0.00 | 7,262.17 | 7,262.17 | 358.49 |
| 000385B | Eldridge, David | 5300-000 | 0.00 | 8,915.97 | 8,915.97 | 440.12 |
| 000385B | Englert, James | 5300-000 | 0.00 | 8,378.11 | 8,378.11 | 413.57 |
| 000385B | Ensign, Elaine | 5300-000 | 0.00 | 6,684.53 | 6,684.53 | 329.97 |
| 000385B | Epperley, David | 5300-000 | 0.00 | 8,087.80 | 8,087.80 | 399.24 |
| 000385B | Epperley, Heather | 5300-000 | 0.00 | 5,321.80 | 5,321.80 | 262.71 |
| 000385B | Eshelman, Sherrie | 5300-000 | 0.00 | 6,594.68 | 6,594.68 | 325.54 |
| 000385B | Farris, Ronnie | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Felver, Crickett | 5300-000 | 0.00 | 6,482.80 | 6,482.80 | 320.02 |
| 000385B | Ferrell, Jr., Cleatus | 5300-000 | 0.00 | 8,411.42 | 8,411.42 | 415.23 |
| 000385B | Finnen, Craig | 5300-000 | 0.00 | 7,543.09 | 7,543.09 | 372.36 |
| 000385B | Foster, Sandra | 5300-000 | 0.00 | 5,499.42 | 5,499.42 | 271.47 |
| 000385B | Francis, Russell | 5300-000 | 0.00 | 6,160.50 | 6,160.50 | 304.11 |
| 000385B | Frank, John | 5300-000 | 0.00 | 8,124.63 | 8,124.63 | 401.06 |
| 000385B | Frazier, Sandra | 5300-000 | 0.00 | 4,544.44 | 4,544.44 | 224.33 |
| 000385B | Fritz, Sr., RIchard | 5300-000 | 0.00 | 4,761.54 | 4,761.54 | 235.04 |
| 000385B | Fuller, Daniel | 5300-000 | 0.00 | 6,664.45 | 6,664.45 | 328.99 |
| 000385B | Fulton, Charles | 5300-000 | 0.00 | 7,121.35 | 7,121.35 | 351.54 |
| 000385B | Gainok, Brian | 5300-000 | 0.00 | 7,170.53 | 7,170.53 | 353.97 |
| 000385B | Garcia, Jessica | 5300-000 | 0.00 | 4,922.51 | 4,922.51 | 243.00 |
| 000385B | Gessling, Bryon | 5300-000 | 0.00 | 6,048.25 | 6,048.25 | 298.57 |
| 000385B | Gildenmeiser, MIchael | 5300-000 | 0.00 | 7,040.62 | 7,040.62 | 347.56 |
| 000385B | Good, Teresa | 5300-000 | 0.00 | 4,544.44 | 4,544.44 | 224.34 |
| 000385B | Goodsite, Kevin | 5300-000 | 0.00 | 6,801.47 | 6,801.47 | 335.75 |
| 000385B | Gornek, MArk | 5300-000 | 0.00 | 8,212.30 | 8,212.30 | 405.39 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Green, Jennifer | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Gregory, MIchael | 5300-000 | 0.00 | 5,471.49 | 5,471.49 | 270.10 |
| 000385B | Griggs, MArlene | 5300-000 | 0.00 | 5,353.26 | 5,353.26 | 264.27 |
| 000385B | Griggs, Norman | 5300-000 | 0.00 | 7,729.60 | 7,729.60 | 381.57 |
| 000385B | Grine, MIchael | 5300-000 | 0.00 | 8,687.80 | 8,687.80 | 428.86 |
| 000385B | Gross, Kimberly | 5300-000 | 0.00 | 6,557.96 | 6,557.96 | 323.74 |
| 000385B | Hahn, Bonnie | 5300-000 | 0.00 | 6,312.93 | 6,312.93 | 311.63 |
| 000385B | Hahn, Gordon | 5300-000 | 0.00 | 8,402.89 | 8,402.89 | 414.81 |
| 000385B | Hainline, David | 5300-000 | 0.00 | 5,488.24 | 5,488.24 | 270.92 |
| 000385B | Hall, SCott | 5300-000 | 0.00 | 7,777.02 | 7,777.02 | 383.91 |
| 000385B | Hallock, Daniel | 5300-000 | 0.00 | 6,840.52 | 6,840.52 | 337.67 |
| 000385B | Harp, Vicki | 5300-000 | 0.00 | 4,676.19 | 4,676.19 | 230.84 |
| 000385B | Harvey, Terry | 5300-000 | 0.00 | 5,317.55 | 5,317.55 | 262.49 |
| 000385B | Hayes, Keith | 5300-000 | 0.00 | 6,227.13 | 6,227.13 | 307.40 |
| 000385B | Haynes, Enola | 5300-000 | 0.00 | 7,495.48 | 7,495.48 | 370.01 |
| 000385B | Hector, Cassie | 5300-000 | 0.00 | 5,058.21 | 5,058.21 | 249.70 |
| 000385B | Hedrick, Karen | 5300-000 | 0.00 | 8,414.03 | 8,414.03 | 415.34 |
| 000385B | Heidl, WIlliam | 5300-000 | 0.00 | 8,853.08 | 8,853.08 | 437.02 |
| 000385B | Hess, Joseph | 5300-000 | 0.00 | 5,268.33 | 5,268.33 | 260.07 |
| 000385B | Hester, Donna | 5300-000 | 0.00 | 8,353.16 | 8,353.16 | 412.34 |
| 000385B | Hintz, Sally | 5300-000 | 0.00 | 7,172.10 | 7,172.10 | 354.03 |
| 000385B | Hipp, Elizabeth | 5300-000 | 0.00 | 9,023.94 | 9,023.94 | 445.46 |
| 000385B | Hipp, Thomas | 5300-000 | 0.00 | 5,042.87 | 5,042.87 | 248.94 |
| 000385B | Hipp, Timothy | 5300-000 | 0.00 | 7,873.22 | 7,873.22 | 388.66 |
| 000385B | Hite, SCott | 5300-000 | 0.00 | 6,845.85 | 6,845.85 | 337.94 |
| 000385B | Hofer, DEnnis | 5300-000 | 0.00 | 6,963.52 | 6,963.52 | 343.75 |
| 000385B | Hoffman, Jeffrey | 5300-000 | 0.00 | 6,788.10 | 6,788.10 | 335.08 |
| 000385B | Hoffman, MArk | 5300-000 | 0.00 | 4,646.79 | 4,646.79 | 229.39 |
| 000385B | Holmer, LAurie | 5300-000 | 0.00 | 5,251.28 | 5,251.28 | 259.22 |
| 000385B | Holzmiller, Ronald | 5300-000 | 0.00 | 4,545.27 | 4,545.27 | 224.38 |
| 000385B | Homan, Cheryl | 5300-000 | 0.00 | 6,496.10 | 6,496.10 | 320.68 |
| 000385B | Horning, Daniel | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.23 |
| 000385B | Hummel, Jerry | 5300-000 | 0.00 | 8,006.18 | 8,006.18 | 395.21 |
| 000385B | Hummel, Sally | 5300-000 | 0.00 | 6,163.93 | 6,163.93 | 304.28 |
| 000385B | Hunt, Daniel | 5300-000 | 0.00 | 5,317.84 | 5,317.84 | 262.51 |
| 000385B | Hupfer, DEnnis | 5300-000 | 0.00 | 7,258.84 | 7,258.84 | 358.33 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Hupp, Judith | 5300-000 | 0.00 | 4,227.99 | 4,227.99 | 208.72 |
| 000385B | Iehle, Jacqueline | 5300-000 | 0.00 | 7,859.20 | 7,859.20 | 387.95 |
| 000385B | Izzard, Daniel | 5300-000 | 0.00 | 6,422.80 | 6,422.80 | 317.05 |
| 000385B | Jackson, Debra | 5300-000 | 0.00 | 7,013.61 | 7,013.61 | 346.22 |
| 000385B | Jones, Cynthia | 5300-000 | 0.00 | 6,754.67 | 6,754.67 | 333.44 |
| 000385B | Jones, James | 5300-000 | 0.00 | 4,762.24 | 4,762.24 | 235.08 |
| 000385B | Jones, Terry | 5300-000 | 0.00 | 9,706.84 | 9,706.84 | 479.17 |
| 000385B | Keefer, MIke | 5300-000 | 0.00 | 6,568.20 | 6,568.20 | 324.24 |
| 000385B | Keimer, Sandra | 5300-000 | 0.00 | 4,712.51 | 4,712.51 | 232.63 |
| 000385B | Kelley, Jenny | 5300-000 | 0.00 | 6,186.60 | 6,186.60 | 305.40 |
| 000385B | Kendrick, RIchard | 5300-000 | 0.00 | 4,189.82 | 4,189.82 | 206.82 |
| 000385B | Kerr, John | 5300-000 | 0.00 | 6,067.65 | 6,067.65 | 299.53 |
| 000385B | King, Carol | 5300-000 | 0.00 | 5,473.95 | 5,473.95 | 270.21 |
| 000385B | Kiser, Ellen | 5300-000 | 0.00 | 8,412.11 | 8,412.11 | 415.26 |
| 000385B | Kropp, Timothy | 5300-000 | 0.00 | 7,968.94 | 7,968.94 | 393.38 |
| 000385B | Lafferty, MAry | 5300-000 | 0.00 | 7,976.70 | 7,976.70 | 393.75 |
| 000385B | Laing, Sheryl | 5300-000 | 0.00 | 6,155.87 | 6,155.87 | 303.88 |
| 000385B | Lamothe, Cynthia | 5300-000 | 0.00 | 8,948.98 | 8,948.98 | 441.76 |
| 000385B | Large, Rhonda | 5300-000 | 0.00 | 4,335.64 | 4,335.64 | 214.01 |
| 000385B | Lasch, RIchard | 5300-000 | 0.00 | 5,321.05 | 5,321.05 | 262.66 |
| 000385B | Leibold, Eric | 5300-000 | 0.00 | 6,595.31 | 6,595.31 | 325.58 |
| 000385B | Leibold, Kevin | 5300-000 | 0.00 | 7,680.04 | 7,680.04 | 379.11 |
| 000385B | Leimeister, MArk | 5300-000 | 0.00 | 8,336.66 | 8,336.66 | 411.53 |
| 000385B | Leitz, James | 5300-000 | 0.00 | 5,065.41 | 5,065.41 | 250.04 |
| 000385B | Leroux, Lisa | 5300-000 | 0.00 | 8,447.05 | 8,447.05 | 416.98 |
| 000385B | Lewis, Ray | 5300-000 | 0.00 | 5,041.64 | 5,041.64 | 248.88 |
| 000385B | Lieber, ALan | 5300-000 | 0.00 | 6,118.09 | 6,118.09 | 302.02 |
| 000385B | Lindenau, Charles | 5300-000 | 0.00 | 6,224.17 | 6,224.17 | 307.24 |
| 000385B | Linder, RIta | 5300-000 | 0.00 | 5,804.42 | 5,804.42 | 286.53 |
| 000385B | Liss, Carla | 5300-000 | 0.00 | 4,401.41 | 4,401.41 | 217.28 |
| 000385B | Lucal, Raymond | 5300-000 | 0.00 | 6,459.98 | 6,459.98 | 318.89 |
| 000385B | Lynch, John | 5300-000 | 0.00 | 8,449.48 | 8,449.48 | 417.11 |
| 000385B | Mack, Linda | 5300-000 | 0.00 | 7,740.07 | 7,740.07 | 382.07 |
| 000385B | Mahl, Donna | 5300-000 | 0.00 | 7,282.72 | 7,282.72 | 359.50 |
| 000385B | Markel, Andrew | 5300-000 | 0.00 | 4,980.16 | 4,980.16 | 245.85 |
| 000385B | Marsh, MOnte | 5300-000 | 0.00 | 7,118.22 | 7,118.22 | 351.37 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Martinez, Francisco | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Mason, Denise | 5300-000 | 0.00 | 8,033.14 | 8,033.14 | 396.55 |
| 000385B | Mayer, PAula | 5300-000 | 0.00 | 8,261.55 | 8,261.55 | 407.83 |
| 000385B | McCartney, SCott | 5300-000 | 0.00 | 5,307.84 | 5,307.84 | 262.01 |
| 000385B | McClain, MArcus | 5300-000 | 0.00 | 5,330.00 | 5,330.00 | 263.11 |
| 000385B | McClain, Shirley | 5300-000 | 0.00 | 7,951.90 | 7,951.90 | 392.53 |
| 000385B | McGinn, GAry | 5300-000 | 0.00 | 6,506.12 | 6,506.12 | 321.17 |
| 000385B | McGuckin, Daniel | 5300-000 | 0.00 | 7,621.98 | 7,621.98 | 376.24 |
| 000385B | McGuckin, Helen | 5300-000 | 0.00 | 4,870.68 | 4,870.68 | 240.44 |
| 000385B | McKinney, Jerome | 5300-000 | 0.00 | 4,911.15 | 4,911.15 | 242.43 |
| 000385B | Mead, MIldred | 5300-000 | 0.00 | 6,622.59 | 6,622.59 | 326.92 |
| 000385B | Meagrow, Steven | 5300-000 | 0.00 | 9,309.99 | 9,309.99 | 459.58 |
| 000385B | Merced, Murillo | 5300-000 | 0.00 | 10,291.45 | 10,291.45 | 508.02 |
| 000385B | Meyer, Timothy | 5300-000 | 0.00 | 6,843.99 | 6,843.99 | 337.84 |
| 000385B | Miller, Jill | 5300-000 | 0.00 | 6,221.80 | 6,221.80 | 307.12 |
| 000385B | Miller, Sharon | 5300-000 | 0.00 | 5,565.41 | 5,565.41 | 274.72 |
| 000385B | Montgomery, Carl | 5300-000 | 0.00 | 4,641.30 | 4,641.30 | 229.11 |
| 000385B | Morris, James | 5300-000 | 0.00 | 4,903.71 | 4,903.71 | 242.07 |
| 000385B | Morrow, Carolyn | 5300-000 | 0.00 | 8,830.07 | 8,830.07 | 435.89 |
| 000385B | Mortensen, Dave | 5300-000 | 0.00 | 7,068.51 | 7,068.51 | 348.93 |
| 000385B | Motolik, Jr., Peter | 5300-000 | 0.00 | 5,001.72 | 5,001.72 | 246.90 |
| 000385B | Murray, Timothy | 5300-000 | 0.00 | 5,230.20 | 5,230.20 | 258.19 |
| 000385B | Musser, Ted | 5300-000 | 0.00 | 8,052.14 | 8,052.14 | 397.49 |
| 000385B | Myers, Diane | 5300-000 | 0.00 | 7,028.66 | 7,028.66 | 346.96 |
| 000385B | Myers, Thomas | 5300-000 | 0.00 | 5,766.12 | 5,766.12 | 284.64 |
| 000385B | Nardecchia, Charles | 5300-000 | 0.00 | 9,265.46 | 9,265.46 | 457.37 |
| 000385B | Nardecchia, SCott | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Nestor, Thomas | 5300-000 | 0.00 | 5,884.97 | 5,884.97 | 290.49 |
| 000385B | Nightengale, SCott | 5300-000 | 0.00 | 5,174.95 | 5,174.95 | 255.44 |
| 000385B | Oldaker, Sarah | 5300-000 | 0.00 | 5,883.14 | 5,883.14 | 290.42 |
| 000385B | Oney, Kevin | 5300-000 | 0.00 | 8,426.10 | 8,426.10 | 415.95 |
| 000385B | Oney, MIchael | 5300-000 | 0.00 | 8,740.43 | 8,740.43 | 431.47 |
| 000385B | Orticari, Susanna | 5300-000 | 0.00 | 7,716.08 | 7,716.08 | 380.90 |
| 000385B | Osborn, Jr., Gerald | 5300-000 | 0.00 | 6,423.79 | 6,423.79 | 317.11 |
| 000385B | Osborn, Shirley | 5300-000 | 0.00 | 5,269.48 | 5,269.48 | 260.12 |
| 000385B | Ostheimer, Kurt | 5300-000 | 0.00 | 8,746.75 | 8,746.75 | 431.77 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Perkins, Dale | 5300-000 | 0.00 | 7,526.69 | 7,526.69 | 371.55 |
| 000385B | Perry, Steven | 5300-000 | 0.00 | 7,574.20 | 7,574.20 | 373.89 |
| 000385B | Pheifer, Ronald | 5300-000 | 0.00 | 10,275.32 | 10,275.32 | 507.24 |
| 000385B | Phillips, Charles | 5300-000 | 0.00 | 7,635.08 | 7,635.08 | 376.90 |
| 000385B | Phillips, Donna | 5300-000 | 0.00 | 7,922.10 | 7,922.10 | 391.07 |
| 000385B | Phillips, Thomas | 5300-000 | 0.00 | 5,067.98 | 5,067.98 | 250.18 |
| 000385B | Pickett, Kimberly | 5300-000 | 0.00 | 5,870.85 | 5,870.85 | 289.82 |
| 000385B | Picklesimer, MArty | 5300-000 | 0.00 | 7,132.60 | 7,132.60 | 352.10 |
| 000385B | Picklesimer, Susan | 5300-000 | 0.00 | 8,020.40 | 8,020.40 | 395.93 |
| 000385B | Pine, Cynthia | 5300-000 | 0.00 | 5,079.58 | 5,079.58 | 250.75 |
| 000385B | Pocock, Bonnie | 5300-000 | 0.00 | 4,991.31 | 4,991.31 | 246.38 |
| 000385B | Pocock, Glenn | 5300-000 | 0.00 | 8,514.61 | 8,514.61 | 420.30 |
| 000385B | Pocock, Kenneth | 5300-000 | 0.00 | 8,177.51 | 8,177.51 | 403.66 |
| 000385B | Pocock, Rolland | 5300-000 | 0.00 | 780.97 | 780.97 | 38.55 |
| 000385B | Pocock, SCott | 5300-000 | 0.00 | 5,235.84 | 5,235.84 | 258.46 |
| 000385B | Poland, Bradley | 5300-000 | 0.00 | 6,260.17 | 6,260.17 | 309.02 |
| 000385B | Ports, Clayton | 5300-000 | 0.00 | 7,742.13 | 7,742.13 | 382.18 |
| 000385B | Pounds, Dalee | 5300-000 | 0.00 | 5,254.36 | 5,254.36 | 259.37 |
| 000385B | Querin, LAura | 5300-000 | 0.00 | 6,618.06 | 6,618.06 | 326.69 |
| 000385B | Rakosky, Curtis | 5300-000 | 0.00 | 5,475.23 | 5,475.23 | 270.28 |
| 000385B | Ratliff, Shawn | 5300-000 | 0.00 | 6,194.31 | 6,194.31 | 305.77 |
| 000385B | Reamer, MAryanne | 5300-000 | 0.00 | 9,941.55 | 9,941.55 | 490.75 |
| 000385B | Reep, Daniel | 5300-000 | 0.00 | 6,408.50 | 6,408.50 | 316.35 |
| 000385B | Reinbolt, Cheryl | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Reineck, Catherine | 5300-000 | 0.00 | 8,114.62 | 8,114.62 | 400.57 |
| 000385B | Reitzel, Jefferey | 5300-000 | 0.00 | 8,710.80 | 8,710.80 | 429.99 |
| 000385B | Rew, Charles | 5300-000 | 0.00 | 5,237.84 | 5,237.84 | 258.55 |
| 000385B | Ringer, Jessica | 5300-000 | 0.00 | 6,625.48 | 6,625.48 | 327.06 |
| 000385B | Ringer, Roger | 5300-000 | 0.00 | 6,533.99 | 6,533.99 | 322.54 |
| 000385B | Roberts, Ken | 5300-000 | 0.00 | 7,701.36 | 7,701.36 | 380.16 |
| 000385B | Robinson, MIchael | 5300-000 | 0.00 | 7,163.00 | 7,163.00 | 353.59 |
| 000385B | Robinson, Theresa | 5300-000 | 0.00 | 5,881.80 | 5,881.80 | 290.35 |
| 000385B | Rock, Dan | 5300-000 | 0.00 | 8,623.78 | 8,623.78 | 425.70 |
| 000385B | Roe II, Robert | 5300-000 | 0.00 | 8,292.55 | 8,292.55 | 409.35 |
| 000385B | Roe, Cheryl | 5300-000 | 0.00 | 4,529.68 | 4,529.68 | 223.60 |
| 000385B | Roland, Marilyn | 5300-000 | 0.00 | 9,010.83 | 9,010.83 | 444.80 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Romell, Patricia | 5300-000 | 0.00 | 5,407.25 | 5,407.25 | 266.93 |
| 000385B | Ross, MOlly | 5300-000 | 0.00 | 9,773.39 | 9,773.39 | 482.46 |
| 000385B | Ruffing, Linda | 5300-000 | 0.00 | 8,836.79 | 8,836.79 | 436.22 |
| 000385B | Sabin, Christopher | 5300-000 | 0.00 | 5,844.20 | 5,844.20 | 288.50 |
| 000385B | Schaechterle, Jay | 5300-000 | 0.00 | 7,097.48 | 7,097.48 | 350.36 |
| 000385B | Schaechterle, Jill | 5300-000 | 0.00 | 7,317.71 | 7,317.71 | 361.22 |
| 000385B | Schaechterle, John | 5300-000 | 0.00 | 6,017.20 | 6,017.20 | 297.03 |
| 000385B | Schaffer, James | 5300-000 | 0.00 | 8,673.56 | 8,673.56 | 428.16 |
| 000385B | Schaffer, Krista | 5300-000 | 0.00 | 6,490.65 | 6,490.65 | 320.41 |
| 000385B | Schaffer, Suzanne | 5300-000 | 0.00 | 9,310.00 | 9,310.00 | 459.58 |
| 000385B | Scheid, Eva | 5300-000 | 0.00 | 5,540.28 | 5,540.28 | 273.49 |
| 000385B | Schenberger, Pamela | 5300-000 | 0.00 | 6,984.96 | 6,984.96 | 344.80 |
| 000385B | Schmitt, Jeffery | 5300-000 | 0.00 | 5,716.29 | 5,716.29 | 282.18 |
| 000385B | Seitz, MOnica | 5300-000 | 0.00 | 4,588.16 | 4,588.16 | 226.48 |
| 000385B | Seitz, WIlliam | 5300-000 | 0.00 | 6,321.26 | 6,321.26 | 312.05 |
| 000385B | Shenberger, RIchard | 5300-000 | 0.00 | 6,016.12 | 6,016.12 | 296.97 |
| 000385B | Shepherd, Jeffrey | 5300-000 | 0.00 | 7,206.94 | 7,206.94 | 355.77 |
| 000385B | Sherer, LArry | 5300-000 | 0.00 | 7,906.02 | 7,906.02 | 390.27 |
| 000385B | Shook, Kathy | 5300-000 | 0.00 | 6,277.48 | 6,277.48 | 309.88 |
| 000385B | Shupe, Diane | 5300-000 | 0.00 | 8,028.74 | 8,028.74 | 396.34 |
| 000385B | Silcox, MIchael | 5300-000 | 0.00 | 7,864.19 | 7,864.19 | 388.21 |
| 000385B | Silcox, Timothy | 5300-000 | 0.00 | 7,606.84 | 7,606.84 | 375.51 |
| 000385B | Simon, MIchael | 5300-000 | 0.00 | 4,992.96 | 4,992.96 | 246.47 |
| 000385B | Smith, Donna | 5300-000 | 0.00 | 6,370.06 | 6,370.06 | 314.45 |
| 000385B | Smith, Jr., WIlliam | 5300-000 | 0.00 | 7,206.49 | 7,206.49 | 355.75 |
| 000385B | Smith, Kenneth | 5300-000 | 0.00 | 7,458.64 | 7,458.64 | 368.19 |
| 000385B | Snay, Cletus | 5300-000 | 0.00 | 7,057.70 | 7,057.70 | 348.40 |
| 000385B | Sowders, PAmela | 5300-000 | 0.00 | 5,713.14 | 5,713.14 | 282.02 |
| 000385B | Spalsbury, Douglas | 5300-000 | 0.00 | 9,917.89 | 9,917.89 | 489.59 |
| 000385B | Spears, James | 5300-000 | 0.00 | 7,705.24 | 7,705.24 | 380.36 |
| 000385B | Sprowles, Carolyn | 5300-000 | 0.00 | 4,718.05 | 4,718.05 | 232.89 |
| 000385B | Staley, Frank | 5300-000 | 0.00 | 5,296.12 | 5,296.12 | 261.45 |
| 000385B | Staley, John | 5300-000 | 0.00 | 4,481.80 | 4,481.80 | 221.23 |
| 000385B | Stewart, Kim | 5300-000 | 0.00 | 9,011.22 | 9,011.22 | 444.83 |
| 000385B | Stiert, SCott | 5300-000 | 0.00 | 8,974.45 | 8,974.45 | 443.01 |
| 000385B | Stogner, DEbora | 5300-000 | 0.00 | 6,094.61 | 6,094.61 | 300.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Stogner, Keli | 5300-000 | 0.00 | 4,099.04 | 4,099.04 | 202.33 |
| 000385B | Sullivan, Dan | 5300-000 | 0.00 | 7,963.44 | 7,963.44 | 393.10 |
| 000385B | Sweet, MIchael | 5300-000 | 0.00 | 6,461.91 | 6,461.91 | 318.98 |
| 000385B | Sweeting, MArk | 5300-000 | 0.00 | 5,843.47 | 5,843.47 | 288.45 |
| 000385B | Swick, Linda | 5300-000 | 0.00 | 8,085.36 | 8,085.36 | 399.11 |
| 000385B | Swords, Renee | 5300-000 | 0.00 | 8,270.27 | 8,270.27 | 408.25 |
| 000385B | Tackett, Lynn | 5300-000 | 0.00 | 5,594.34 | 5,594.34 | 276.16 |
| 000385B | Tansey, PAtrick | 5300-000 | 0.00 | 5,717.11 | 5,717.11 | 282.22 |
| 000385B | Taylor, MAry | 5300-000 | 0.00 | 5,267.57 | 5,267.57 | 260.02 |
| 000385B | Thomas, MArgaret | 5300-000 | 0.00 | 7,024.60 | 7,024.60 | 346.76 |
| 000385B | Thomas, PAtricia | 5300-000 | 0.00 | 5,495.47 | 5,495.47 | 271.28 |
| 000385B | Timman, Lisa | 5300-000 | 0.00 | 5,955.48 | 5,955.48 | 293.99 |
| 000385B | Timmerman, David | 5300-000 | 0.00 | 10,201.09 | 10,201.09 | 503.56 |
| 000385B | Tkach, Carol | 5300-000 | 0.00 | 7,226.18 | 7,226.18 | 356.72 |
| 000385B | Todd, Jeffrey | 5300-000 | 0.00 | 7,628.92 | 7,628.92 | 376.59 |
| 000385B | Todd, Kimberly | 5300-000 | 0.00 | 5,830.68 | 5,830.68 | 287.82 |
| 000385B | Tolliver, Ross | 5300-000 | 0.00 | 6,511.12 | 6,511.12 | 321.42 |
| 000385B | Van Giesen, PAmela | 5300-000 | 0.00 | 6,282.57 | 6,282.57 | 310.13 |
| 000385B | Van Meter, Joseph | 5300-000 | 0.00 | 5,450.48 | 5,450.48 | 269.05 |
| 000385B | Varney, Jr., Dewey | 5300-000 | 0.00 | 5,306.12 | 5,306.12 | 261.93 |
| 000385B | Vitello, PAtricia | 5300-000 | 0.00 | 5,809.55 | 5,809.55 | 286.79 |
| 000385B | Walter, Joseph | 5300-000 | 0.00 | 6,065.70 | 6,065.70 | 299.43 |
| 000385B | Walters, Brian | 5300-000 | 0.00 | 9,524.92 | 9,524.92 | 470.19 |
| 000385B | Walton, Jr., Robert | 5300-000 | 0.00 | 8,356.92 | 8,356.92 | 412.53 |
| 000385B | Welch, John | 5300-000 | 0.00 | 7,264.76 | 7,264.76 | 358.62 |
| 000385B | West, Daniel | 5300-000 | 0.00 | 4,860.28 | 4,860.28 | 239.92 |
| 000385B | Whidden, Tina | 5300-000 | 0.00 | 7,098.89 | 7,098.89 | 350.43 |
| 000385B | White, PAmela | 5300-000 | 0.00 | 5,272.36 | 5,272.36 | 260.27 |
| 000385B | Wiles, MArgaret | 5300-000 | 0.00 | 6,870.62 | 6,870.62 | 339.15 |
| 000385B | Wolcott, Eric | 5300-000 | 0.00 | 8,022.88 | 8,022.88 | 396.04 |
| 000385B | Wolcott, Jr., Robert | 5300-000 | 0.00 | 8,243.95 | 8,243.95 | 406.95 |
| 000385B | Wright, Elijah | 5300-000 | 0.00 | 4,943.04 | 4,943.04 | 244.01 |
| 000385B | Wright, Peggy | 5300-000 | 0.00 | 6,924.26 | 6,924.26 | 341.81 |
| 000385B | Wright, Ronald | 5300-000 | 0.00 | 5,296.12 | 5,296.12 | 261.45 |
| 000385B | Wurmser, Kevin | 5300-000 | 0.00 | 6,789.72 | 6,789.72 | 335.16 |
| 000385B | Yetter, Ann | 5300-000 | 0.00 | 5,845.95 | 5,845.95 | 288.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Zeiter, Harold | 5300-000 | 0.00 | 5,807.65 | 5,807.65 | 286.69 |
| 000385B | Zinn, Robert | 5300-000 | 0.00 | 7,003.01 | 7,003.01 | 345.69 |
| 000385B | Alexander, Terri | 5300-001 | 0.00 | 6,167.25 | 6,167.25 | 304.44 |
| 000385B | Anderson, Judy | 5300-001 | 0.00 | 4,633.09 | 4,633.09 | 228.71 |
| 000385B | Burkett, Jane | 5300-001 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Byrd, PAmela | 5300-001 | 0.00 | 6,900.40 | 6,900.40 | 340.63 |
| 000385B | Chill, Keith | 5300-001 | 0.00 | 4,761.61 | 4,761.61 | 235.04 |
| 000385B | Coe, Kevan | 5300-001 | 0.00 | 5,086.38 | 5,086.38 | 251.08 |
| 000385B | Cook, Brian | 5300-001 | 0.00 | 8,894.39 | 8,894.39 | 439.06 |
| 000385B | Cunningham, MIchael | 5300-001 | 0.00 | 5,718.54 | 5,718.54 | 282.30 |
| 000385B | Dick, Linda | 5300-001 | 0.00 | 4,481.80 | 4,481.80 | 221.24 |
| 000385B | Hamilton, Lucky | 5300-001 | 0.00 | 5,490.12 | 5,490.12 | 271.01 |
| 000385B | Hite, Kathryn | 5300-001 | 0.00 | 7,229.30 | 7,229.30 | 356.87 |
| 000385B | Hite, Lori | 5300-001 | 0.00 | 5,529.24 | 5,529.24 | 272.94 |
| 000385B | Jackson, WIlliam | 5300-001 | 0.00 | 7,482.24 | 7,482.24 | 369.35 |
| 000385B | Jamison Sr., LArry | 5300-001 | 0.00 | 6,224.50 | 6,224.50 | 307.27 |
| 000385B | Kernell, Sharon | 5300-001 | 0.00 | 6,968.26 | 6,968.26 | 344.00 |
| 000385B | Kurtz, Brian | 5300-001 | 0.00 | 5,604.96 | 5,604.96 | 276.68 |
| 000385B | Kwiatkowski, Steve | 5300-001 | 0.00 | 5,614.04 | 5,614.04 | 277.13 |
| 000385B | Manning, John | 5300-001 | 0.00 | 6,972.52 | 6,972.52 | 344.18 |
| 000385B | Mason, Roby | 5300-001 | 0.00 | 4,526.30 | 4,526.30 | 223.42 |
| 000385B | Mutchler, LAmar | 5300-001 | 0.00 | 5,203.06 | 5,203.06 | 256.84 |
| 000385B | Noftz, John | 5300-001 | 0.00 | 6,200.70 | 6,200.70 | 306.09 |
| 000385B | Owens, LAurie | 5300-001 | 0.00 | 5,560.30 | 5,560.30 | 274.48 |
| 000385B | Paramore, Ashley | 5300-001 | 0.00 | 4,850.68 | 4,850.68 | 239.45 |
| 000385B | Pflieger, DEbra | 5300-001 | 0.00 | 4,850.68 | 4,850.68 | 239.45 |
| 000385B | Querin, MArk | 5300-001 | 0.00 | 6,534.56 | 6,534.56 | 322.58 |
| 000385B | Reed, LArry | 5300-001 | 0.00 | 5,272.29 | 5,272.29 | 260.27 |
| 000385B | Schaffer, Robert | 5300-001 | 0.00 | 7,878.00 | 7,878.00 | 388.89 |
| 000385B | Schmuck, Lisa | 5300-001 | 0.00 | 6,495.81 | 6,495.81 | 320.66 |
| 000385B | Schnell, MAtthew | 5300-001 | 0.00 | 4,745.25 | 4,745.25 | 234.25 |
| 000385B | Smith, Larry | 5300-001 | 0.00 | 8,691.21 | 8,691.21 | 429.04 |
| 000385B | Snyder, John | 5300-001 | 0.00 | 8,029.48 | 8,029.48 | 396.37 |
| 000385B | Spalsbury, MIchael | 5300-001 | 0.00 | 7,662.55 | 7,662.55 | 378.25 |
| 000385B | Squires, Jr., Roy | 5300-001 | 0.00 | 7,525.34 | 7,525.34 | 371.49 |
| 000385B | Szabo, WIlliam | 5300-001 | 0.00 | 5,652.56 | 5,652.56 | 279.03 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000385B | Thompson, Christopher | 5300-001 | 0.00 | 6,100.19 | 6,100.19 | 301.13 |
| 000385B | VanHenTenryck, RIta | 5300-001 | 0.00 | 4,866.68 | 4,866.68 | 240.23 |
| 000385B | Waller, Sandra | 5300-001 | 0.00 | 6,855.16 | 6,855.16 | 338.40 |
| 000385B | Williston, Teresa | 5300-001 | 0.00 | 8,182.60 | 8,182.60 | 403.94 |
| 000385B | Witter, Randy | 5300-001 | 0.00 | 6,034.80 | 6,034.80 | 297.91 |
| 000385B | Wright, VAlerie | 5300-001 | 0.00 | 5,181.80 | 5,181.80 | 255.79 |
| 000385B-1 | Resor, PAtricia | 5300-001 | 0.00 | 10,950.00 | 10,950.00 | 540.54 |
| 386 | SARTAIN, LISA | 5400-000 | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 387 | Marsh, MOnte | 5300-000 | 0.00 | 1,257.00 | 0.00 | 0.00 |
| 000388A | Nead, RIta | 5300-000 | 0.00 | 423.36 | 423.36 | 20.90 |
| 000388B | Nead, RIta | 5400-000 | 0.00 | 2,125.00 | 2,125.00 | 0.00 |
| 000390A | Colahan, Andrew | 5300-000 | 0.00 | 1,192.33 | 1,192.33 | 58.86 |
| 000390B | Colahan, Andrew | 5400-000 | 0.00 | 5,195.90 | 5,195.90 | 0.00 |
| 392 | WESTERFIELD, BRYAN | 5400-000 | 0.00 | 1,925.32 | 1,925.32 | 0.00 |
| 000394A | Balcerowski, Joseph | 5300-000 | 0.00 | 1,203.00 | 0.00 | 0.00 |
| 000394B | Balcerowski, Joseph | 5400-000 | 0.00 | 2,230.70 | 2,230.70 | 0.00 |
| 000395A | Mason, DEnise | 5300-000 | 0.00 | 168.50 | 0.00 | 0.00 |
| 000395B | Mason, Denise | 5400-000 | 0.00 | 1,178.26 | 1,178.26 | 0.00 |
| 396 | Jones, Terry | 5300-000 | 0.00 | 1,440.72 | 0.00 | 0.00 |
| 397 | BUTLER, GARY | 5300-000 | 0.00 | 35,000.00 | 0.00 | 0.00 |
| 398 | BUTLER, RONALD | 5300-000 | 0.00 | 35,000.00 | 0.00 | 0.00 |
| 000399A | ANN & DOUG MACRAE | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000401A | Leibold, Beverly | 5300-000 | 0.00 | 2,616.90 | 2,616.90 | 129.16 |
| 000401B | Leibold, Beverly | 5400-000 | 0.00 | 4,672.28 | 4,672.28 | 0.00 |
| 000402A | Livengood, Yvonne | 5300-000 | 0.00 | 2,446.71 | 2,446.71 | 120.78 |
| 000402B | Livengood, Yvonne | 5400-000 | 0.00 | 2,827.32 | 2,827.32 | 0.00 |
| 403 | Hall, SCott | 5300-000 | 0.00 | 4,616.16 | 0.00 | 0.00 |
| 000404A | Cannon, LAurel | 5300-000 | 0.00 | 1,878.00 | 1,878.00 | 92.70 |
| 000404B | Cannon, LAurel | 5400-000 | 0.00 | 1,378.00 | 1,378.00 | 0.00 |
| 000405A | Elmer, George | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 540.54 |
| 409 | Sweet, MIchael | 5300-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| 000413A | NEW YORK STATE DEPT OF | 5800-000 | 0.00 | 1.87 | 1.87 | 0.00 |
| 416 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| 428 | HARTFORD LIFE AND ACCIDENT INSURANC | 5400-000 | 0.00 | 82,137.44 | 82,137.44 | 0.00 |
| 000429-1 | NEW YORK STATE DEPT. | 5800-000 | 0.00 | 194.97 | 0.00 | 0.00 |
| 000429-2 | NEW YORK STATE  DEPT. OF | 5800-000 | 0.00 | 711.99 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000429-3 | NEW YORK STATE DEPT OF | 5800-000 | 0.00 | 194.97 | 0.00 | 0.00 |
| 000433A | Whitehurst, Peggy J. | 5300-000 | 0.00 | 9,809.33 | 9,809.33 | 484.23 |
| 000433B | Whitehurst, Peggy J. | 5400-000 | 0.00 | 10,856.43 | 10,856.43 | 0.00 |
| DOC729A | GRIFFITH, PAMELA AND RICHARD | 5600-000 | 0.00 | 2,425.00 | 2,425.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$5,056,668.39** | **$4,557,183.10** | **$202,825.65** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FOREST PRODUCTS, INC. | 7100-000 | 0.00 | 31,267.41 | 31,267.41 | 0.00 |
| 2 | PROFORMA FUNK ENTERPRISES | 7100-000 | 369,971.32 | 375,612.88 | 375,612.88 | 0.00 |
| 3 | MORGAN FABRICS CORPORATION | 7100-000 | 0.00 | 85,250.72 | 85,250.72 | 0.00 |
| 4 | MORGAN FABRICS CORPORATION | 7100-000 | 22,899.73 | 30,989.78 | 30,989.78 | 0.00 |
| 5 | COVINGTON FABRIC & DESIGN | 7100-000 | 0.00 | 42,209.98 | 42,209.98 | 0.00 |
| 6 | COVINGTON FABRIC & DESIGN | 7100-000 | 12,372.79 | 11,660.87 | 11,660.87 | 0.00 |
| 7 | EUROLEATHER INC. | 7100-000 | 132,001.89 | 170,209.56 | 170,209.56 | 0.00 |
| 8 | LANDSTAR RANGER INC | 7100-000 | 0.00 | 90,428.19 | 90,428.19 | 0.00 |
| 9 | LEGACY VILLAGE INVESTORS, LLC | 7100-000 | 17,287.10 | 52,462.78 | 52,462.78 | 0.00 |
| 10 | LANDSTAR RANGER INC | 7100-000 | 3,251.12 | 3,836.40 | 3,836.40 | 0.00 |
| 11 | CON-WAY FREIGHT, INC. | 7100-000 | 96.58 | 1,156.49 | 1,156.49 | 0.00 |
| 12 | U.S. DEPT OF LABOR | 7100-000 | 0.00 | 12,750.00 | 12,750.00 | 0.00 |
| 13 | DUNLAP INDUSTRIES INC. | 7100-000 | 9,325.29 | 9,854.46 | 9,854.46 | 0.00 |
| 14 | FRIITALA BRANAA CO. DBA ZENDA LEATH | 7100-000 | 21,582.50 | 14,957.50 | 14,957.50 | 0.00 |
| 15 | MARRIOTT INTERNATIONAL, INC. | 7100-000 | 181,747.14 | 199,581.52 | 199,581.52 | 0.00 |
| 16 | INTERLINE BRANDS INC. | 7100-000 | 0.00 | 1,181.95 | 1,181.95 | 0.00 |
| 000017-1 | AVERITT EXPRESS INC | 7100-000 | 0.00 | 2,180.71 | 2,180.71 | 0.00 |
| 000017-2 | AVERITT EXPRESS INC | 7100-000 | 0.00 | 2,180.71 | 0.00 | 0.00 |
| 000017-3 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | 0.00 | 8,218.60 | 0.00 | 0.00 |
| 18 | LEXINGTON HOME BRANDS | 7100-000 | 0.00 | 6,385.00 | 6,385.00 | 0.00 |
| 19 | CORBIN AN MSC CO | 7100-000 | 1,764.51 | 1,764.51 | 1,764.51 | 0.00 |
| 21 | MILBERG FACTORS INC | 7100-000 | 0.00 | 35,564.79 | 35,564.79 | 0.00 |
| 22 | BB AND T COMMERCIAL FINANCE | 7100-000 | 0.00 | 18,885.08 | 18,885.08 | 0.00 |
| 23 | BB AND T COMMERCIAL FINANCE | 7100-000 | 0.00 | 27,374.64 | 27,374.64 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | IBM CREDIT LLC | 7100-000 | 19,289.92 | 37,088.32 | 37,088.32 | 0.00 |
| 25 | VERIZON | 7100-000 | 4,674.51 | 5,720.63 | 5,720.63 | 0.00 |
| 000026-1 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | 0.00 | 10,039.91 | 0.00 | 0.00 |
| 000026-2 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | 0.00 | 7,999.91 | 7,999.91 | 0.00 |
| 000027-1 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | 0.00 | 9,758.60 | 0.00 | 0.00 |
| 000027-2 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | 0.00 | 8,218.60 | 8,218.60 | 0.00 |
| 000028-1 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | 0.00 | 32,234.64 | 0.00 | 0.00 |
| 000028-2 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | 0.00 | 23,521.68 | 23,512.68 | 0.00 |
| 29 | WELLS FARGO TRADE CAPITAL | 7100-000 | 0.00 | 19,150.67 | 19,150.67 | 0.00 |
| 30 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | 0.00 | 187,680.18 | 187,680.18 | 0.00 |
| 31 | LANDSTAR RANGER INC | 7100-000 | 0.00 | 90,428.19 | 0.00 | 0.00 |
| 32 | CENTRAL STATES SE & SW AREA PENSION | 7100-000 | 0.00 | 5,857,569.46 | 5,857,569.46 | 0.00 |
| 34 | CROCKER PARK, LLC | 7100-000 | 0.00 | 240,058.03 | 240,058.03 | 0.00 |
| 36 | OHIO BUREAU OF WORKERS' COMPENSATI | 7100-000 | 0.00 | 1,629,216.33 | 1,629,216.33 | 0.00 |
| 37 | L&P FINANCIAL SERVICES CO | 7100-000 | 0.00 | 228,130.22 | 228,130.22 | 0.00 |
| 38 | UNITED PARCEL SERVICE | 7100-000 | 0.00 | 12,202.65 | 12,202.65 | 0.00 |
| 39 | YRC, INC. FKA ROADWAY EXPRESS, INC. | 7100-000 | 0.00 | 44,667.05 | 44,667.05 | 0.00 |
| 40 | JV LEAR ENTERPRISES, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 | JV LEAR ENTERPRISES, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 | DBJ COMPANY | 7100-000 | 0.00 | 1,080.00 | 1,080.00 | 0.00 |
| 43 | CATERPILLAR FINANCIAL SERVICES CORP | 7100-000 | 0.00 | 196,331.05 | 196,331.05 | 0.00 |
| 44 | POLYESTER FIBERS LLC | 7100-000 | 0.00 | 38,271.33 | 38,271.33 | 0.00 |
| 47 | UNIVAR USA INC | 7100-000 | 0.00 | 1,490.81 | 1,490.81 | 0.00 |
| 48 | ALL AMERICAN INN & SUITES | 7100-000 | 0.00 | 3,067.69 | 3,067.69 | 0.00 |
| 49 | P & R VALUE CENTER | 7100-000 | 0.00 | 108.41 | 108.41 | 0.00 |
| 50 | MT BUSINESS TECHNOLOGIES, INC. | 7100-000 | 0.00 | 285.30 | 285.30 | 0.00 |
| 55 | SANDUSKY ELECTRIC INC. | 7100-000 | 0.00 | 1,522.55 | 1,522.55 | 0.00 |
| 57 | HURON TOOL | 7100-000 | 0.00 | 10,515.60 | 10,515.60 | 0.00 |
| 58 | GERKEN, ROBERT C. | 7100-000 | 0.00 | 1,117,457.76 | 1,117,457.76 | 0.00 |
| 59 | GERKEN, EDWARD J. | 7100-000 | 0.00 | 3,191,334.53 | 3,191,334.53 | 0.00 |
| 000060A | CITY OF NORWALK (W&S) | 7100-000 | 0.00 | 2,504.42 | 2,504.42 | 0.00 |
| 61 | KLINGSPOR ABRASIVES, INC. | 7100-000 | 0.00 | 886.32 | 886.32 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | TRUCK TIRE SERVICE CORP. | 7100-000 | 0.00 | 1,342.80 | 1,342.80 | 0.00 |
| 63 | MICRO ARC WELDING SERVICE CO. | 7100-000 | 0.00 | 2,765.00 | 2,765.00 | 0.00 |
| 66 | TIFFIN PAPER CO. | 7100-000 | 0.00 | 7,025.41 | 7,025.41 | 0.00 |
| 67 | SUPREME FOAM INC | 7100-000 | 0.00 | 181,489.66 | 181,489.66 | 0.00 |
| 68 | WOOD COUNTY BANDAG, LLC | 7100-000 | 0.00 | 1,834.89 | 1,834.89 | 0.00 |
| 69 | HARVARD BATTERY, INC | 7100-000 | 0.00 | 97.38 | 97.38 | 0.00 |
| 71 | SHIPLEY'S OFFICE SUPPLY INC. | 7100-000 | 0.00 | 349.43 | 349.43 | 0.00 |
| 73 | NEW HAVEN SUPCO | 7100-000 | 0.00 | 215.58 | 215.58 | 0.00 |
| 75 | HARLEE PACKAGING COMPONENTS | 7100-000 | 0.00 | 1,886.01 | 1,886.01 | 0.00 |
| 76 | EAGLE/MARK IV EQUIPMENT INC. | 7100-000 | 0.00 | 575.68 | 575.68 | 0.00 |
| 77 | JACOBOWITZ, INC. | 7100-000 | 0.00 | 814.00 | 814.00 | 0.00 |
| 78 | TRUCK SALES & SERVICE INC | 7100-000 | 0.00 | 5,069.74 | 5,069.74 | 0.00 |
| 79 | BILL'S REPAIR SHOP, INC. | 7100-000 | 0.00 | 2,855.72 | 2,855.72 | 0.00 |
| 80 | CRW FREIGHT MANAGEMENT | 7100-000 | 0.00 | 2,275.00 | 2,275.00 | 0.00 |
| 000081B | SHIRLEY AND RON FRESHLEY | 7100-000 | 0.00 | 1,291.24 | 1,291.24 | 0.00 |
| 82 | T-CHEK SYSTEMS INC | 7100-000 | 0.00 | 56,986.13 | 56,986.13 | 0.00 |
| 84 | SUNBURY TEXTILE MILLS, INC. | 7100-000 | 0.00 | 64,181.01 | 64,181.01 | 0.00 |
| 85 | CAROLINA SWATCHING, INC. | 7100-000 | 0.00 | 69,724.79 | 69,724.79 | 0.00 |
| 86 | DAVID PRICE METAL SERVICES, IN | 7100-000 | 0.00 | 3,227.83 | 3,227.83 | 0.00 |
| 88 | PC MALL, INC. | 7100-000 | 0.00 | 959.80 | 959.80 | 0.00 |
| 89 | ATLAS COMPUTER RESOURCES | 7100-000 | 0.00 | 6,544.32 | 6,544.32 | 0.00 |
| 91 | BLUE RIBBON CATERING | 7100-000 | 0.00 | 615.50 | 615.50 | 0.00 |
| 93 | ROSENTHAL & ROSENTHAL INC. | 7100-000 | 0.00 | 3,880.09 | 3,880.09 | 0.00 |
| 94 | 2900 NEWPARK DRIVE | 7100-000 | 0.00 | 1,107.25 | 0.00 | 0.00 |
| 95 | NORTH STATE COM. (2360) | 7100-000 | 0.00 | 1,032.97 | 1,032.97 | 0.00 |
| 96 | MULLERHAUS COMMUNICATIONS GRP | 7100-000 | 0.00 | 253.35 | 253.35 | 0.00 |
| 97 | CINCINNATI DOWEL | 7100-000 | 0.00 | 50.00 | 50.00 | 0.00 |
| 98 | TOWLIFT INC. | 7100-000 | 0.00 | 272.65 | 272.65 | 0.00 |
| 99 | EASTMAN MACHINE COMPANY | 7100-000 | 0.00 | 94.23 | 94.23 | 0.00 |
| 000101B | Lucal, Raymond | 7100-000 | 0.00 | 51.53 | 0.00 | 0.00 |
| 102 | MR BOX PLUS | 7100-000 | 0.00 | 4,478.39 | 4,478.39 | 0.00 |
| 103 | JLA HOME FABRICS | 7100-000 | 0.00 | 6,655.39 | 6,655.39 | 0.00 |
| 000104-1 | OHIO INDUSTRIAL SUPPLY INC | 7100-000 | 0.00 | 9,072.58 | 0.00 | 0.00 |
| 000104-2 | OHIO INDUSTRIAL SUPPLY INC. | 7100-000 | 0.00 | 9,072.58 | 9,072.58 | 0.00 |
| 105 | R & L CARRIERS INC | 7100-000 | 0.00 | 15,047.57 | 15,047.57 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | ROTH & TOMPKINS TEXTILES | 7100-000 | 0.00 | 2,201.28 | 2,201.28 | 0.00 |
| 107 | JIM STUCKY, INC. | 7100-000 | 0.00 | 4,384.35 | 0.00 | 0.00 |
| 109 | ROYAL ADHESIVES & SEALANTS | 7100-000 | 0.00 | 15,901.05 | 15,901.05 | 0.00 |
| 110 | GUM TREE FABRICS, INC | 7100-000 | 0.00 | 4,661.26 | 4,661.26 | 0.00 |
| 111 | POTTER'S | 7100-000 | 0.00 | 259.33 | 259.33 | 0.00 |
| 000112B | OWENS, ERICKA | 7100-000 | 0.00 | 8.27 | 8.27 | 0.00 |
| 113 | COATS AMERICAN | 7100-000 | 0.00 | 27,137.12 | 27,137.12 | 0.00 |
| 114 | COATS AMERICAN | 7100-000 | 0.00 | 27,137.12 | 0.00 | 0.00 |
| 115 | JOSEPH RUGGIERO & ASSOC. INC | 7100-000 | 0.00 | 43,234.33 | 43,234.33 | 0.00 |
| 116 | FERRELLGAS | 7100-000 | 0.00 | 135.12 | 135.12 | 0.00 |
| 117 | BANC OF AMERICA LEASING & CAPITAL, | 7100-000 | 0.00 | 336,910.05 | 336,910.05 | 0.00 |
| 119 | MOHAWK FINISHING PRODUCTS INC. | 7100-000 | 0.00 | 163.64 | 163.64 | 0.00 |
| 120 | BARROW INDUSTRIES - MERRIMAC | 7100-000 | 0.00 | 55,329.93 | 55,329.93 | 0.00 |
| 121 | NORWALK CUSTODIAL SERVICES INC | 7100-000 | 0.00 | 21,206.24 | 21,206.24 | 0.00 |
| 123 | BOSTWICK BRAUN CO. | 7100-000 | 0.00 | 486.11 | 486.11 | 0.00 |
| 125 | MANSFIELD BUSINESS SYSTEMS, IN | 7100-000 | 0.00 | 2,119.06 | 0.00 | 0.00 |
| 127 | THE SHERWIN WILLIAMS CO | 7100-000 | 0.00 | 19,257.39 | 19,257.39 | 0.00 |
| 129 | SMILEY TIRE CO. | 7100-000 | 0.00 | 2,417.64 | 2,417.64 | 0.00 |
| 130 | STAVELEY SERVICES | 7100-000 | 0.00 | 126.00 | 126.00 | 0.00 |
| 131 | FIBREWORKS | 7100-000 | 0.00 | 770.50 | 770.50 | 0.00 |
| 132 | HOOKER FURNITURE CO | 7100-000 | 0.00 | 6,853.86 | 6,853.86 | 0.00 |
| 133 | STS TEXTILE SOLUTIONS, LLC | 7100-000 | 0.00 | 914.99 | 914.99 | 0.00 |
| 134 | QUAKER FABRIC CORPORATION | 7100-000 | 0.00 | 51,345.03 | 51,345.03 | 0.00 |
| 135 | TRANSCORE #3801 | 7100-000 | 0.00 | 393.25 | 393.25 | 0.00 |
| 136 | ABF FREIGHT SYSTEM INC | 7100-000 | 0.00 | 585.54 | 585.54 | 0.00 |
| 000137B | FINN, GENE | 7100-000 | 0.00 | 2,727.36 | 2,727.36 | 0.00 |
| 138 | SENCO PRODUCTS INC. | 7100-000 | 0.00 | 2,722.63 | 2,722.63 | 0.00 |
| 141 | THE ROBERT ALLEN GROUP | 7100-000 | 0.00 | 13,680.97 | 13,680.97 | 0.00 |
| 142 | BARBER MANUFACTURING CO., INC. | 7100-000 | 0.00 | 29,104.56 | 29,104.56 | 0.00 |
| 143 | GOODIES HANDMADE CANDIES | 7100-000 | 0.00 | 678.12 | 678.12 | 0.00 |
| 145 | HAFELE AMERICA CO. * | 7100-000 | 0.00 | 766.00 | 766.00 | 0.00 |
| 146 | NACM GREATER CLEVELAND | 7100-000 | 0.00 | 55.00 | 55.00 | 0.00 |
| 148 | EXACT COMMERCE USA, INC. | 7100-000 | 0.00 | 24,308.11 | 24,308.11 | 0.00 |
| 149 | JOHNSON CITY BEDDING CO. | 7100-000 | 0.00 | 37,164.77 | 37,164.77 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | CRAFTEX MILLS INC OF PENNA | 7100-000 | 0.00 | 9,344.77 | 9,344.77 | 0.00 |
| 151 | VANILLAWARE, LLC | 7100-000 | 0.00 | 807.50 | 807.50 | 0.00 |
| 152 | LOWRY COMPUTER PRODUCTS | 7100-000 | 0.00 | 3,533.37 | 3,533.37 | 0.00 |
| 153 | JLM INTERNATIONAL INC | 7100-000 | 0.00 | 32,192.10 | 32,192.10 | 0.00 |
| 154 | ROUNDUP FUNDING, LLC | 7100-000 | 0.00 | 300.43 | 300.43 | 0.00 |
| 155 | HEICO FASTENERS | 7100-000 | 0.00 | 11,527.48 | 11,527.48 | 0.00 |
| 156 | BENCH FORMS & LABELS | 7100-000 | 0.00 | 8,361.55 | 8,361.55 | 0.00 |
| 157 | WILCOX MACHINE COMPANY | 7100-000 | 0.00 | 587.20 | 587.20 | 0.00 |
| 160 | CONNEY SAFETY PRODUCTS | 7100-000 | 0.00 | 80.83 | 80.83 | 0.00 |
| 161 | CRAIG SPECIALTY CO. | 7100-000 | 0.00 | 2,384.10 | 2,384.10 | 0.00 |
| 163 | GT PLASTICS INC | 7100-000 | 0.00 | 5,798.40 | 5,798.40 | 0.00 |
| 164 | NORWALK FURNITURE AND DESIGN | 7100-000 | 0.00 | 451,383.86 | 451,383.86 | 0.00 |
| 165 | BARTSON FABRICS, INC. * | 7100-000 | 0.00 | 18,095.87 | 18,095.87 | 0.00 |
| 000166B | BUCHEIT, ERICH | 7100-000 | 0.00 | 5,578.73 | 5,578.73 | 0.00 |
| 167 | CAVITCH FAMILO & DURKIN CO | 7100-000 | 0.00 | 14,887.05 | 14,887.05 | 0.00 |
| 171 | SUPPLYONE CLEVELAND INC * | 7100-000 | 0.00 | 529.18 | 529.18 | 0.00 |
| 172 | SUNRISE COOPERATIVE INC/6060 | 7100-000 | 0.00 | 71,512.20 | 71,512.20 | 0.00 |
| 173 | PREMIER TRUCK PARTS, INC. | 7100-000 | 0.00 | 612.49 | 612.49 | 0.00 |
| 175 | S.A. COMUNALE CO. INC | 7100-000 | 0.00 | 1,107.25 | 1,107.25 | 0.00 |
| 179 | LEATHER MIRACLES | 7100-000 | 0.00 | 137,534.38 | 137,534.38 | 0.00 |
| 180 | BM REAL ESTATE | 7100-000 | 0.00 | 96,361.75 | 96,361.75 | 0.00 |
| 185 | HURON COUNTY TREASURER | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 186 | CHEMCO MANUFACTURING CO., INC | 7100-000 | 0.00 | 3,795.00 | 3,795.00 | 0.00 |
| 191 | TODAY'S CUSTOM HOME | 7100-000 | 0.00 | 1,500.00 | 1,500.00 | 0.00 |
| 192 | FRANCHISE SOLUTIONS, INC | 7100-000 | 0.00 | 4,575.00 | 4,575.00 | 0.00 |
| 193 | CORPORATE LODGING CONSULTANT INC. | 7100-000 | 0.00 | 7,694.42 | 7,694.42 | 0.00 |
| 196 | BRANDON BARRE PHOTOGRAPHY | 7100-000 | 0.00 | 1,200.00 | 1,200.00 | 0.00 |
| 198 | GERBER TECHNOLOGY INC | 7100-000 | 0.00 | 2,756.71 | 2,756.71 | 0.00 |
| 000199C | Fleming, MIchael | 7100-000 | 0.00 | 1,141.84 | 1,141.84 | 0.00 |
| 200 | YKK(USA) INC | 7100-000 | 0.00 | 2,660.48 | 2,660.48 | 0.00 |
| 202 | STANLEY FASTENING | 7100-000 | 0.00 | 20,005.17 | 20,005.17 | 0.00 |
| 203 | XATA CORP | 7100-000 | 0.00 | 7,190.40 | 7,190.40 | 0.00 |
| 204 | SHEPHERD CASTER CORPORATION | 7100-000 | 0.00 | 4,329.96 | 0.00 | 0.00 |
| 208 | KALAHARI RESORT | 7100-000 | 0.00 | 4,290.52 | 4,290.52 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | CORNERSTONE CUSTOM | 7100-000 | 0.00 | 6,194.17 | 6,194.17 | 0.00 |
| 212 | PREFERRED FURNITURE COMPONENTS | 7100-000 | 0.00 | 13,962.19 | 13,962.19 | 0.00 |
| 000213B | CHERYL AND VLAD AGRONOVICH | 7100-000 | 0.00 | 607.00 | 607.00 | 0.00 |
| 215 | FINDLEY DAVIES | 7100-000 | 0.00 | 14,000.00 | 14,000.00 | 0.00 |
| 219 | SHEKINAH EXPEDITING INC | 7100-000 | 0.00 | 2,574.97 | 2,574.97 | 0.00 |
| 221 | TINA RILEY | 7100-000 | 0.00 | 1,581.25 | 1,581.25 | 0.00 |
| 222 | MOORE WALLACE | 7100-000 | 0.00 | 3,828.27 | 3,828.27 | 0.00 |
| 223 | INVISTA | 7100-000 | 0.00 | 14,368.72 | 14,368.72 | 0.00 |
| 224 | BANK OF THE OZARKS - LEASING | 7100-000 | 0.00 | 44,451.19 | 0.00 | 0.00 |
| 225 | LARRY WEISENBERGER | 7100-000 | 0.00 | 73,840.00 | 73,840.00 | 0.00 |
| 227 | KELLY SERVICES INC | 7100-000 | 0.00 | 4,283.63 | 4,283.63 | 0.00 |
| 228 | TIETEX INT'L LTD | 7100-000 | 0.00 | 9,953.02 | 9,953.02 | 0.00 |
| 232 | FLOURISH | 7100-000 | 0.00 | 146,198.26 | 146,198.26 | 0.00 |
| 234 | DURA-FIBRE, LLC | 7100-000 | 0.00 | 37,306.48 | 37,306.48 | 0.00 |
| 236 | RUSSELL AND DARLENE DEEBLE | 7100-000 | 0.00 | 784.14 | 784.14 | 0.00 |
| 239 | HARDEN FURNITURE INC | 7100-000 | 0.00 | 3,875.00 | 3,875.00 | 0.00 |
| 242 | JB MARTIN CO | 7100-000 | 0.00 | 32,705.15 | 32,705.15 | 0.00 |
| 245 | BODECKER SCOTT | 7100-000 | 0.00 | 289.00 | 289.00 | 0.00 |
| 246 | BB AND T COMMERCIAL FINANCE | 7100-000 | 0.00 | 452.88 | 452.88 | 0.00 |
| 247 | STATE COLLECTION & RECOVERY SERVICE | 7100-000 | 0.00 | 890.00 | 890.00 | 0.00 |
| 249 | HENDRIX BATTING COMPANY | 7100-000 | 0.00 | 4,144.73 | 4,144.73 | 0.00 |
| 250 | ELARBEE, THOMPSON & TRAPNELL | 7100-000 | 0.00 | 6,367.84 | 6,367.84 | 0.00 |
| 251 | ARNOLDS HOME FURNISHINGS | 7100-000 | 0.00 | 150.26 | 150.26 | 0.00 |
| 252 | DONALD A. BEALER | 7100-000 | 0.00 | 5,742.27 | 5,742.27 | 0.00 |
| 254 | CENTRAL EXTERMINATING CO. | 7100-000 | 0.00 | 782.44 | 782.44 | 0.00 |
| 260 | HIX STUDIOS | 7100-000 | 0.00 | 15,632.22 | 15,632.22 | 0.00 |
| 000261B | De La Torre, Juan | 7100-000 | 0.00 | 200,346.00 | 200,346.00 | 0.00 |
| 000263B | Weidinger, Joel | 7100-000 | 0.00 | 200.00 | 200.00 | 0.00 |
| 269 | HOME LUMBER | 7100-000 | 0.00 | 1,274.20 | 1,274.20 | 0.00 |
| 271 | US BANCORP MANIFEST FUNDING SERVICE | 7100-000 | 0.00 | 96,903.96 | 96,903.96 | 0.00 |
| 272 | US BANCORP BUSINESS EQUIPMENT FINAN | 7100-000 | 0.00 | 4,451.35 | 4,451.35 | 0.00 |
| 273 | PACKAGING CENTER | 7100-000 | 0.00 | 528.52 | 528.52 | 0.00 |
| 274 | FRANKLIN CORPORATION | 7100-000 | 0.00 | 76,328.03 | 76,328.03 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000276B | Campbell, RIchard | 7100-000 | 0.00 | 143,320.00 | 143,320.00 | 0.00 |
| 000277-1 | Ray, G. Charles | 7100-000 | 0.00 | 9,331.68 | 0.00 | 0.00 |
| 279 | VALLEY VIEW WOODTURNING CO. | 7100-000 | 0.00 | 30,622.15 | 30,622.15 | 0.00 |
| 000280-1 | CHARLES RAY & ASSOC. HOUSTON | 7100-000 | 0.00 | 25,487.00 | 0.00 | 0.00 |
| 000280-2 | CHARLES RAY & ASSOC. HOUSTON | 7100-000 | 0.00 | 57,028.00 | 57,028.00 | 0.00 |
| 000284-1 | CHARLES RAY & ASSOC. LAS VEGAS | 7100-000 | 0.00 | 78,809.00 | 0.00 | 0.00 |
| 000284-2 | CHARLES RAY & ASSOC. LAS VEGAS | 7100-000 | 0.00 | 78,809.00 | 78,809.00 | 0.00 |
| 000285-1 | CHARLES RAY & ASSOC. LOS ANGELES | 7100-000 | 0.00 | 53,054.00 | 0.00 | 0.00 |
| 000285-2 | CHARLES RAY & ASSOC. LOS ANGELES | 7100-000 | 0.00 | 53,054.00 | 53,054.00 | 0.00 |
| 286 | HICKORY SPRINGS MFG CO | 7100-000 | 0.00 | 25,915.88 | 25,915.88 | 0.00 |
| 290 | MIDWAY INC. | 7100-000 | 0.00 | 10,698.32 | 10,698.32 | 0.00 |
| 291 | STEFFEN FURNITURE COMPANY | 7100-000 | 0.00 | 363.00 | 363.00 | 0.00 |
| 293 | CHARLES KIGGANS | 7100-000 | 0.00 | 6,378.00 | 6,378.00 | 0.00 |
| 297 | MONCURE PLYWOOD | 7100-000 | 0.00 | 80,208.00 | 80,208.00 | 0.00 |
| 301 | KASMIR FABRICS INC | 7100-000 | 0.00 | 3,606.00 | 3,606.00 | 0.00 |
| 302 | INTERNATIONAL TEXTILE GROUP | 7100-000 | 0.00 | 332.38 | 332.38 | 0.00 |
| 303 | APPLETON FURNITURE | 7100-000 | 0.00 | 556.79 | 556.79 | 0.00 |
| 304 | SAFETY NATIONAL CASUALTY CORP | 7100-000 | 0.00 | 11,133.30 | 11,133.30 | 0.00 |
| 305 | CARGO TRANSPORTERS, INC. | 7100-000 | 0.00 | 1,055.00 | 1,055.00 | 0.00 |
| 306 | DEBRA F. GOLDMAN | 7100-000 | 0.00 | 573,674.44 | 573,674.44 | 0.00 |
| 308 | P.I. INC. | 7100-000 | 0.00 | 56,529.65 | 56,529.65 | 0.00 |
| 000313B | BOISSY, ADRIENNE | 7100-000 | 0.00 | 4,283.41 | 4,283.41 | 0.00 |
| 314 | GINGO, PATRICIA | 7100-000 | 0.00 | 360.00 | 360.00 | 0.00 |
| 316 | MARKET SQUARE | 7100-000 | 0.00 | 3,722.00 | 3,722.00 | 0.00 |
| 318 | MIDWEST VERIZON WIRELESS | 7100-000 | 0.00 | 9,481.27 | 9,481.27 | 0.00 |
| 320 | BRECHBUHLER SCALES, INC. | 7100-000 | 0.00 | 598.62 | 598.62 | 0.00 |
| 321 | VALDESE WEAVERS | 7100-000 | 0.00 | 196,672.40 | 196,672.40 | 0.00 |
| 331 | HOLDEN, CHRISTOPHER J. | 7100-000 | 0.00 | 17,500.00 | 17,500.00 | 0.00 |
| 334 | CUMBERLAND WASTE DISPOSAL, INC | 7100-000 | 0.00 | 384.04 | 384.04 | 0.00 |
| 338 | SUNBELT FURNITURE EXPRESS | 7100-000 | 0.00 | 3,828.75 | 3,828.75 | 0.00 |
| 000339B | OHIO DEPARTMENT OF TAXATION | 7300-000 | 0.00 | 50,635.74 | 50,635.74 | 0.00 |
| 340 | BERTHOD, DEAN | 7100-000 | 0.00 | 7,526.64 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | CHARLES RAY & ASSOCIATES - LOS ANGE | 7100-000 | 0.00 | 26,873.00 | 0.00 | 0.00 |
| 343 | CHARLES RAY & ASSOC. HOUSTON | 7100-000 | 0.00 | 30,851.00 | 0.00 | 0.00 |
| 344 | CHARLES RAY & ASSOC. LAS VEGAS | 7100-000 | 0.00 | 48,172.00 | 0.00 | 0.00 |
| 345 | OHIO EDISON COMPANY | 7100-000 | 0.00 | 44,923.01 | 44,923.01 | 0.00 |
| 346 | GOLDING FABRICS INC | 7100-000 | 0.00 | 17,490.07 | 17,490.07 | 0.00 |
| 348 | PLAVE KOCH PLC | 7100-000 | 0.00 | 11,038.06 | 11,038.06 | 0.00 |
| 349 | Sweet, Dale | 7100-000 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 000350-1 | Sweet, Dale | 7100-000 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 000350-3B | Sweet, Dale | 7100-000 | 0.00 | 95,605.00 | 95,605.00 | 0.00 |
| 354 | MID SOUTH ADHESIVES, INC | 7100-000 | 0.00 | 4,168.34 | 4,168.34 | 0.00 |
| 355 | W.S. BESSETT INC | 7100-000 | 0.00 | 6,496.00 | 6,496.00 | 0.00 |
| 359 | WALTER E. SMITHE FURNITURE | 7100-000 | 0.00 | 556,507.29 | 556,507.29 | 0.00 |
| 360 | ULTRAFABRICS, LLC | 7100-000 | 0.00 | 43,113.36 | 43,113.36 | 0.00 |
| 365 | SUHR CUSTOM KITCHENS | 7100-000 | 0.00 | 1,998.00 | 1,998.00 | 0.00 |
| 366 | STAR LEASING COMPANY | 7100-000 | 0.00 | 522,496.65 | 522,496.65 | 0.00 |
| 367 | POLYESTER FIBERS | 7100-000 | 0.00 | 10,230.00 | 10,230.00 | 0.00 |
| 368 | AMERICAN CENTURY HOME | 7100-000 | 0.00 | 15,375.15 | 15,375.15 | 0.00 |
| 371 | CAPITAL ENTERPRISE INC. | 7100-000 | 0.00 | 717,471.70 | 717,471.70 | 0.00 |
| 000372A | BALBOA CORPORATION | 7100-000 | 0.00 | 59,341.29 | 59,341.29 | 0.00 |
| 000373C | Turbeville, MIchael | 7100-000 | 0.00 | 12,665.93 | 12,665.93 | 0.00 |
| 374 | FABRICS FRAMES & THINGS D/B/A NORW | 7100-000 | 0.00 | 119,561.85 | 119,561.85 | 0.00 |
| 375 | CALFEE, HALTER & GRISWOLD LLP | 7100-000 | 0.00 | 17,409.06 | 17,409.06 | 0.00 |
| 376 | AMODEI BROKERAGE CO | 7100-000 | 0.00 | 26,343.90 | 26,343.90 | 0.00 |
| 000379C | Gibson, Bryan | 7100-000 | 0.00 | 36,731.08 | 36,712.72 | 0.00 |
| 380 | EXCELSIOR DESIGN | 7100-000 | 0.00 | 840,000.00 | 840,000.00 | 0.00 |
| 382 | 3 KEYS INVESTMENTS, LLC | 7100-000 | 0.00 | 15,000.00 | 15,000.00 | 0.00 |
| 000383-1 | NORWALK FURNITURE CORP. DEF. CONT. | 7100-000 | 0.00 | 497,068.00 | 0.00 | 0.00 |
| 384 | TCF EQUIPMENT FINANCE INC | 7100-000 | 0.00 | 103,636.83 | 103,636.83 | 0.00 |
| 000385B-2 | RESOR, PATRICIA | 7100-000 | 0.00 | 918.50 | 918.50 | 0.00 |
| 389 | CARROLL COMPANIES INC. | 7100-000 | 0.00 | 15,075.25 | 0.00 | 0.00 |
| 391 | THOMASVILLE DEXEL INC. | 7100-000 | 0.00 | 52,409.75 | 52,409.75 | 0.00 |
| 393 | POTEET STUDIO | 7100-000 | 0.00 | 10,352.00 | 10,352.00 | 0.00 |
| 000399B | ANN & DOUG MACRAE | 7100-000 | 0.00 | 10,683.06 | 10,683.06 | 0.00 |
| 400 | THARPE ROBBINS | 7100-000 | 0.00 | 2,884.19 | 2,884.19 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000405B | Elmer, George | 7100-000 | 0.00 | 9,050.00 | 9,050.00 | 0.00 |
| 406 | CAROL COWHERD | 7200-000 | 17,500.00 | 17,500.00 | 17,500.00 | 0.00 |
| 407 | KELLEX CORPORATION | 7200-000 | 0.00 | 9,409.36 | 9,409.36 | 0.00 |
| 408 | MAINETTI USA INC | 7200-000 | 0.00 | 5,776.80 | 5,776.80 | 0.00 |
| 410 | TAROLLI,SUNDHEIM,COVELL,TUMMIN | 7200-000 | 0.00 | 7,530.63 | 7,530.63 | 0.00 |
| 411 | HORD, BRADLEY | 7200-000 | 0.00 | 1,125.89 | 1,125.89 | 0.00 |
| 412 | BERMEX | 7200-000 | 0.00 | 7,586.92 | 7,586.92 | 0.00 |
| 000413B | NEW YORK STATE DEPT OF | 7200-000 | 0.00 | 39.79 | 39.79 | 0.00 |
| 414 | BELLALU FURNITURE COMPANY | 7100-000 | 0.00 | 1,034,000.00 | 1,034,000.00 | 0.00 |
| 415 | BALBOA CAPITAL CORPORATION | 7200-000 | 0.00 | 162,341.29 | 0.00 | 0.00 |
| 417 | CLEVELAND CLINIC FOUNDATION | 7100-000 | 0.00 | 110,682.88 | 0.00 | 0.00 |
| 418 | WENZ HOME FURNITURE | 7200-000 | 0.00 | 27,059.00 | 27,059.00 | 0.00 |
| 419 | CLEVELAND CLINIC FOUNDATION | 7200-000 | 0.00 | 110,682.88 | 110,682.88 | 0.00 |
| 420 | UPPER CUMBERLAND ELECTRIC MEMBERSHI | 7200-000 | 0.00 | 1,290.62 | 1,290.62 | 0.00 |
| 421 | WOODS, ERIC | 7200-000 | 0.00 | 12,182.76 | 12,182.76 | 0.00 |
| 422 | INVISTA | 7200-000 | 0.00 | 14,034.00 | 14,034.00 | 0.00 |
| 423 | FLEXIBLE FOAM PRODUCTS INC. | 7200-000 | 0.00 | 56,214.68 | 56,214.68 | 0.00 |
| 424 | GENERAL ELECTRIC CAPTIAL CORPORATIO | 7200-000 | 0.00 | 15,885.29 | 15,885.29 | 0.00 |
| 425 | REFLECTIVE REAL ESTATE SIGN CO. | 7200-000 | 0.00 | 497.55 | 497.55 | 0.00 |
| 426 | AMERICAN EXPRESS TRAVEL RELATED SER | 7200-000 | 0.00 | 6,283.63 | 6,283.63 | 0.00 |
| 430 | SHIPLEY'S OFFICE SUPPLY, INC. | 7200-000 | 0.00 | 349.43 | 0.00 | 0.00 |
| 431 | THE PNC FINANCIAL SERVICES GROUP, I | 7200-000 | 0.00 | 10,000.00 | 10,000.00 | 0.00 |
| 432 | HICKORY SPRINGS MANUFACTURING COMPA | 7200-000 | 0.00 | 43,422.58 | 43,422.58 | 0.00 |
| 434 | KEYBANK N.A. | 7100-000 | 0.00 | 45,666.42 | 0.00 | 0.00 |
| 000435-1 | NORTH STATE COMMUNICATIONS | 7200-000 | 0.00 | 1,032.97 | 1,032.97 | 0.00 |
| DOC729B | GRIFFITH, PAMELA AND RICHARD | 7200-000 | 0.00 | 108.82 | 108.82 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$813,764.40** | **$24,679,105.95** | **$23,122,277.31** | **$0.00** |

**Case Number:** 08-35222 JPG

**Case Name:** NORWALK FURNITURE CORPORATION

**Period Ending:** 12/10/20

**Trustee:** Douglas Dymarkowski

**Filed (f) or Converted (c):** 10/03/08 (f)

**§341(a) Meeting Date:** 11/17/08

**Claims Bar Date:** 02/17/09

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TRACTORS AND TRAILERS IN NORWALK, OH<br>Asset scheduled as: Tractors and trailers in Norwalk OH at net book value. | 24,000.00 | 51,425.00 | | 51,425.00 | FA |
| 2 | RETAIL STORE AND BUILDING - MANSFIELD, OHIO<br>Asset scheduled as: Retail store and building in Mansfield OH - at net book value | 524,000.00 | 0.00 | | 0.00 | FA |
| 3 | VARIOUS BANK ACCOUNTS - COMERICA BANK<br>Asset scheduled as: Various bank accounts with Comerica Bank in Detroit, MI | 135,000.00 | 0.00 | | 0.00 | FA |
| 4 | CASH SURRENDER VALUE OF LIFE INSURANCE POLICIES<br><br>Asset scheduled as: Cash surrender value of life insurance policies in Norwalk, OH | 385,000.00 | 385,000.00 | | 133,844.31 | FA |
| 5 | STOCK<br>Asset scheduled as: See attached. ;Attachment states: Shares of AXA $35,000 current value;;Investment of Hickory Hill Furniture Corp $100 current value;;Investment in Norwalk Furniture Corp of Tennessee $10,000 current value;;Trustee determined scheduled value of asset to be $45,100.00 per attachment to schedules.;Value of asset to Estate is $19,774.02. | 45,000.00 | 19,774.02 | | 19,774.02 | FA |
| 6 | PARTNERSHIP/JOINT VENTURE INTERESTS<br>Asset scheduled as: See attached;Attachment states: Rosewood Retail LLC retail store operation in Mansfield, OH $61,000 current value;;Alliance Trade Partners, LLC imported case good company, now out of business $16,000 current value;;Commercial Vision investment in furniture operation in Chile $20,000 current value.;;Value to Estate determined to be $12,500 after allowance of secured claim of with Comerica Bank. (Trustee unable to change actual value of asset to $12,500 for Form 1 due to fact that value has already been changed once.) Check No. 1006 was issued to Comerica Bank on 11/11/09 in amount of $27,400.) | 97,000.00 | 39,900.00 | | 39,900.00 | FA |
| 7 | CUSTOMER ACCOUNTS IN NORWALK, OH<br>Assets fully encumbered by claim of Comerica Bank. | 5,857,000.00 | 1.00 | | 0.00 | FA |
| 8 | OFFICE EQUIPMENT IN LIVINGSTON, TN | 21,000.00 | 0.00 | | 0.00 | FA |
| 9 | MACHINERY AND EQUIPMENT IN LIVINGSTON, TN | 63,000.00 | 0.00 | | 0.00 | FA |

**Case Number:** 08-35222 JPG
**Case Name:** NORWALK FURNITURE CORPORATION

**Period Ending:** 12/10/20

**Trustee:** Douglas Dymarkowski
**Filed (f) or Converted (c):** 10/03/08 (f)
**§341(a) Meeting Date:** 11/17/08
**Claims Bar Date:** 02/17/09

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | RAW MATERIALS, WIP, FIN GOODS - LIVINGSTON, TN | 264,000.00 | 0.00 | | 0.00 | FA |
| 11 | OTHER PERSONAL PROPERTY<br>Asset scheduled as: see attached;Attachment states description as: Notes receivable from customers Norwalk $1,886,000 current value; Notes receivable from Norwalk Customer Order Furniture, Norwalk $2,000,000 current value; Employee Notes Receivable, Norwalk $125,000 current value; Receivable from shareholders Norwalk $74,000 current value. ;Asset is fully encumbered by lien of Comerica Bank - no value to Estate. | 4,085,000.00 | 1.00 | | 0.00 | FA |
| 12 | TAX REFUNDS (u) | 0.00 | 401,421.87 | | 401,421.87 | FA |
| 13 | PREFERENCE RECOVERIES (u)<br>Collection of Assets by special counsel - Trustee determined remaining value uncollectable. | 0.00 | 474,344.30 | | 464,344.31 | FA |
| 14 | HICKORY HILL SURCHARGE (SALE OF REAL ESTATE) (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 15 | RECOVERY OF INSURANCE REBATES (u) | 0.00 | 1,960.04 | | 1,960.04 | FA |
| 16 | RESERVE FROM GE MONEY BANK/CREDIT CARD PROGRAM (u) | 0.00 | 155,794.10 | | 155,794.10 | FA |
| 17 | AXA STOCK (u)<br>Trustee determined asset is included in Asset No. 5 - 'Stock' - and has attributed income for asset in Asset No. 5. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | VARIOUS UNSCHEDULED BANK ACCOUNTS (u)<br>Trustee determined issues in all unscheduled Bank Accounts relating to this asset resolved. | 0.00 | 10,157.86 | | 3,753.57 | FA |
| 19 | MORGAN STANLEY SMITH BARNEY ACCOUNT (u)<br>Trustee determined funds belonged to Local 48, United Steel Workers. Asset is not property of the Estate. | 0.00 | 6,727.12 | | 0.00 | FA |
| 20 | T ROWE PRICE ACCOUNT (u)<br>Trustee has determined funds belong to Scholarship Foundation. Asset is not property of the Estate. | 0.00 | 28,280.77 | | 0.00 | FA |
| 21 | SALE OF COOKEVILLE - CARVE OUT (u) | 0.00 | 127,500.00 | | 127,500.00 | FA |
| 22 | CLASS ACTION RECOVERY (u)<br>Asset relates to a possible recovery of a class action suit through National Recovery Services. | 0.00 | 513.00 | | 513.00 | FA |

**Case Number:** 08-35222 JPG
**Case Name:** NORWALK FURNITURE CORPORATION

**Period Ending:** 12/10/20

**Trustee:** Douglas Dymarkowski
**Filed (f) or Converted (c):** 10/03/08 (f)
**§341(a) Meeting Date:** 11/17/08
**Claims Bar Date:** 02/17/09

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | CERTAIN TRACTORS LEASED (u)<br>Asset is for certain tractors leased through TCF Equipment Finance, Inc. Asset ordered abandoned per Court Order of 11/20/2008 - Docket No. 120; | 0.00 | 1.00 | OA | 0.00 | FA |
| 24 | CERTAIN LEASED MANUFACTURING EQUIPMENT (u)<br>Asset is regarding lease of manufacturing equipment with Bank of America Leasing & Capital, LLC. Asset ordered abandoned per Court Order of 11/18/2008 - Docket No. 117 | 0.00 | 1.00 | OA | 0.00 | FA |
| 25 | 30 XATA VEHICLE KITS (u)<br>Asset is for 30 XATA vehicle kits with Bank of the Ozarks. Asset ordered abandoned by Court Order of 12/3/2008 - Docket No. 128 | 0.00 | 5,000.00 | OA | 0.00 | FA |
| 26 | THREE 2001 FREIGHTLINER SLEEPER TRACTORS (u)<br>Asset is for three 2011 Freightliner Sleeper Tractors with General Electric Capital. Asset ordered abandoned per Court order of 12/22/2008 - Docket No. 139 | 0.00 | 1.00 | OA | 0.00 | FA |
| 27 | 784 NORTH LEXINGTON, SPRINGMILL ROAD (u)<br>Asset is for real estate located at 784 North Lexington, Springmill Road, Ontario, Ohio. Asset ordered abandoned per Court Order of 1/14/2009 - Docket #149 | 0.00 | 1.00 | OA | 0.00 | FA |
| 28 | POLYFOAM LITIGATION RECOVERY (u)<br>Recovery of funds from Polyfoam Antitrust Litigation settlement | 0.00 | 27,497.16 | | 27,497.16 | FA |
| 29 | UNCLAIMED FUNDS - WOODBRIDGE & HICKORY HILL SETTLE (u)<br>This asset added by Trustee represents recovery of Unclaimed Funds related to Woodbridge & Hickory Hills Settlements by National Recovery Services | 0.00 | 1,052.47 | | 1,052.47 | FA |
| 30 | INTEREST (u) | Unknown | N/A | | 518.71 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$11,500,000.00** | **$1,758,853.71** | | **$1,451,798.56** | **$0.00** |

**Major activities affecting case closing:**
CASE TRANSFERRED FROM LOU YOPPOLO
- 2/24/15 Doug Dymarkowski appointed trustee upon resignation of Lou Yoppolo
- 3/31/15 ORDER granting former trustee's counsel, Lou Yoppolo, attorney fees/expenses $2,650 - PAID
- 5/27/15 STIPULATED ORDER granted in favor of Lou Yoppolo for 60% payout of interim trustee fees/expenses of $46,163.23 / $2,352.34 that would otherwise be held until the conclusion of the case due to medical reasons - PAID
- 7/31/15 update: Claims objections resolved. Special counsel still working on termination of pension plans for Company. Audits completed for form 5500s for Defined Contribution Pension Plan. Audits for form 5500s in process for 401(k) Plan. All forms 5500 filed. Status hearings held with Judge Gustafson, Special Benefits Counsel and Trustee Dymarkowski.

- 10/14/15 update: 2 plan participants remain to be found. At the suggestion of Judge Gustafson, we have searched long enough, and annuities shall be purchased for these two outliers to complete termination of all plans by year end with January status report to the court. Accountant review, any tax filings to follow in anticipation of submitting final report by 7/31/17.
- 10/14/15 ORDER granting Special Benefits Counsel fees covering 9/1/2014 to 6/30/15 of $46,798.50 - paid
- 2/20/16 update: Confirmation received that all tax and other filings are complete for the Pension and 401(k) Plans and forms 5500's have been filed for both Plans for the 2015 (final) tax year. Final fee application filed, granted and paid. All retirement plan issues are completed.
- 9/30/16 update: Additional funds have come into the estate during the 2016 calendar year requiring the estate to complete tax returns for the 2016 calendar year. Trustee to forward financials to CPA in early 2017.
- 4/25/17 update: Accounting firm hired for estate has merged with another firm and chief CPA handling this estate has retired. Application to employ William Vaughan Company (successor firm) to be filed due to the merger. Firm to prepare and file any remaining or outstanding estate tax returns and ensure no liabilites exists prior to submission of Trustee's Final Report.
- 6/5/17 Received opinion from Robert Gardner that all filings are complete and no additional returns are necessary as no assets of the estate were sold in 2016 that required tax returns
- 9/15/17 draft TFR/Proposed Distribution circulated to counsel for USW union - assisted in correcting dues portion
- Submitted TFR 9/30/17
- 4/15/18 continued to work through deficiencies in TFR

Submitted Corrected TFR 5/4/18

Submitted TDR 10/25/19

**Initial Projected Date of Final Report (TFR):** June 01, 2010          **Current Projected Date of Final Report (TFR):** May 04, 2018 (Actual)

| December 10, 2020 | /s/ Douglas Dymarkowski |
|---|---|
| Date | Douglas Dymarkowski |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Bank of America |
| **Account:** | ******4809 - Money Market |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/08 | Asset #1 | Wilson Auction and Realty, CO. Ltd. | Gross Sales of Tractors and Trailer | 1129-000 | 51,425.00 | | 51,425.00 |
| 12/31/08 | | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 0.32 | | 51,425.32 |
| 01/30/09 | | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 0.87 | | 51,426.19 |
| 02/11/09 | 1001 | Wilson Auction & Realty, CO., Ltd. | AUCTIONEER FEES | 3610-000 | | 4,675.00 | 46,751.19 |
| 02/11/09 | 1002 | WILSON AUCTION & REALTY CO., LTD | AUCTIONEER EXPENSES | 3620-000 | | 11,001.53 | 35,749.66 |
| 02/27/09 | | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.59 | | 35,750.25 |
| 03/10/09 | 1003 | BENCH FORMS & LABELS | SUPPLIES FOR ACCOUNTANTMAILING OF W-2S | 2990-000 | | 542.22 | 35,208.03 |
| 03/23/09 | 1004 | Thomas G. Funkhouser | Accountant for Trustee Fees | 3410-000 | | 5,414.60 | 29,793.43 |
| 03/31/09 | | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.30 | | 29,793.73 |
| 04/13/09 | 1005 | UPS | Invoice 000095V70R149, 4/4/09Incoming mail from Norwalk Furniture | 2990-003 | | 12.97 | 29,780.76 |
| 04/13/09 | 1005 | UPS | Invoice 000095V70R149, 4/4/09 CHARGES FOR UPS ARE PUT ON LJY PERSONAL CHARGE CARD PER UPS TODAY - DID NOT SEND CHECK TO UPS - VOIDED Reverses Check # 1005 | 2990-003 | | -12.97 | 29,793.73 |
| 04/30/09 | | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.65 | | 29,794.38 |
| 05/29/09 | | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.75 | | 29,795.13 |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | Bank of America |
| | | | Account: | ******4809 - Money Market |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/04/09 | | Joseph L. Steinfeld, Jr. | Pref Payment - Swavelle/Mill Creek | | | 26,093.80 | | 55,888.93 |
| 06/04/09 | Asset #13 | | Joseph L. Steinfeld, Jr. -<br>GROSS RECOVERY OF<br>PREFERENCE | 31,469.19 | 1241-000 | | | 55,888.93 |
| 06/04/09 | | ASK Financial | ASK Financial - Special<br>Counsel for Trustee Expenss | -655.02 | 3220-000 | | | 55,888.93 |
| 06/04/09 | | ASK Financial | ASK Financial - Special<br>Counsel for Trustee Fees | -4,720.37 | 3210-000 | | | 55,888.93 |
| 06/22/09 | Asset #14 | Hickory, HIll Furniture, COrp. | Sale of RE - Hickory Hill | | 1210-000 | 22,500.00 | | 78,388.93 |
| 06/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.050 | | 1270-000 | 2.25 | | 78,391.18 |
| 07/31/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.050 | | 1270-000 | 3.33 | | 78,394.51 |
| 08/07/09 | Asset #15 | NORTHWESTERN MUTUAL | Recovery of Insurance Rebate | | 1229-000 | 1,960.04 | | 80,354.55 |
| 08/28/09 | | JOSEPH L. STEINFELD, JR. | PREFERENCE RECOVERY | | | 37,325.56 | | 117,680.11 |
| 08/28/09 | Asset #13 | | JOSEPH L. STEINFELD, JR.<br>- GROSS RECOVERY OF<br>PREFERENCE | 44,132.93 | 1241-000 | | | 117,680.11 |
| 08/28/09 | | ASK Financial | ASK FINANCIAL - SPECIAL<br>COUNSEL FOR TRUSTEE<br>EXPENSE | -187.50 | 3220-000 | | | 117,680.11 |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-35222 JPG | | | **Trustee:** | Douglas Dymarkowski | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ******4809 - Money Market | |
| **Taxpayer ID#:** | **-***7570 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 12/10/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/09 | | ASK Financial | ASK FINANCIAL - SPECIAL COUNSEL FOR TRUSTEE FEES -6,619.87 | 3210-000 | | | 117,680.11 |
| 08/31/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.43 | | 117,683.54 |
| 09/03/09 | Asset #16 | GE, MOney Bank | Reserve | 1229-000 | 155,794.10 | | 273,477.64 |
| 09/08/09 | Asset #5 | AXA | AXA Stock | 1129-000 | 19,774.02 | | 293,251.66 |
| 09/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 13.94 | | 293,265.60 |
| 10/28/09 | | Joseph Steinfeld, Jr. | Preference Recovery | | 28,862.26 | | 322,127.86 |
| 10/28/09 | Asset #13 | | Joseph Steinfeld, Jr. - GROSS RECOVERY OF PREFERENCE 44,110.00 | 1241-000 | | | 322,127.86 |
| 10/28/09 | | ASK Financial | ASK Financial - Attorney for Trustee Expenses -8,482.05 | 3220-000 | | | 322,127.86 |
| 10/28/09 | | ASK Financial | ASK FINANCIAL - Attorney for Trustee Fees -6,765.69 | 3210-000 | | | 322,127.86 |
| 10/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 17.59 | | 322,145.45 |
| 11/04/09 | Asset #6 | T and B McCread, COrp. | Sale of Membership-Rosewood Retail | 1129-000 | 39,900.00 | | 362,045.45 |
| 11/11/09 | 1006 | COMERICA BANK | SALE OF INTEREST IN ROSEWOOD RETAIL | 4210-000 | | 27,400.00 | 334,645.45 |
| 11/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 19.49 | | 334,664.94 |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | Bank of America |
| | | Account: | ******4809 - Money Market |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/17/09 | | Joseph Steinfeld, Jr. | Preference Recovery | | | 35,453.83 | | 370,118.77 |
| 12/17/09 | Asset #13 | | Joseph Steinfeld, Jr. -<br>GROSS RECOVERY OF<br>PREFERENCE | 47,124.62 | 1241-000 | | | 370,118.77 |
| 12/17/09 | | ASK Financial | ASK FINANCIAL -<br>ATTORNEY FOR TRUSTEE<br>EXPENSES | -607.14 | 3220-000 | | | 370,118.77 |
| 12/17/09 | | ASK Financial | ASK FINANCIAL -<br>ATTORNEY FOR TRUSTEE<br>FEES | -11,063.65 | 3210-000 | | | 370,118.77 |
| 12/24/09 | | MRSC INSURANCE PARTNERS LLC | BLANKET BOND | | 2300-000 | | 676.26 | 369,442.51 |
| 12/31/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | | 1270-000 | 20.84 | | 369,463.35 |
| 01/29/10 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | | 1270-000 | 21.96 | | 369,485.31 |
| 02/12/10 | | JOSEPH L. STEINFELD, JR. | RECOVERY OF PREFERENCE<br>ERROR IN NET AMOUNT Reverses, DEposit # 11 | | | 135,599.74 | | 505,085.05 |
| 02/12/10 | | | RECOVERY OF<br>PREFERENCE<br>ERROR IN NET AMOUNT<br>Reverses, DEposit # 11 | 101,080.43 | 1241-000 | | | 505,085.05 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-35222 JPG | | | **Trustee:** | Douglas Dymarkowski | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ******4809 - Money Market | |
| **Taxpayer ID#:** | **-***7570 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 12/10/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/10 | | ASK Financial | RECOVERY OF PREFERENCE ERROR IN NET AMOUNT Reverses, DEposit # 11    0.01 | 3210-000 | | | 505,085.05 |
| 02/12/10 | | ASK Financial | RECOVERY OF PREFERENCE ERROR IN NET AMOUNT Reverses, DEposit # 11    34,519.30 | 3210-000 | | | 505,085.05 |
| 02/12/10 | | JOSEPH L. STEINFELD, JR. | Recovery of Preference | | 101,080.43 | | 606,165.48 |
| 02/12/10 | Asset #13 | | JOSEPH L. STEINFELD, JR. - GROSS RECOVERY OF PREFERNECE    135,599.74 | 1241-000 | | | 606,165.48 |
| 02/12/10 | | ASK Financial | ASK FINANCIAL - ATTORNEY FOR TRUSTEE EXPENSES    -621.06 | 3220-000 | | | 606,165.48 |
| 02/12/10 | | ASK Financial | ASK FINANCIAL LLP - ATTORNEY FOR TRUSTEE FEES    -33,898.25 | 3210-000 | | | 606,165.48 |
| 02/12/10 | 1007 | Buchanan, INgersoll & Rooney, P.C. | Attorney for Trustee Fees | 3210-000 | | 202,902.25 | 403,263.23 |
| 02/12/10 | 1008 | Buchanan, INgersoll & Rooney, P.C. | Attorney for Trustee Expenses | 3220-000 | | 315.42 | 402,947.81 |
| 02/12/10 | | JOSEPH L. STEINFELD, JR. | RECOVERY OF PREFERENCE ERROR IN NET AMOUNT Reverses, DEposit # 11 | | -135,599.74 | | 267,348.07 |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | Bank of America |
| | | | Account: | ******4809 - Money Market |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/12/10 | | | RECOVERY OF PREFERENCE ERROR IN NET AMOUNT Reverses, DEposit # 11 | -101,080.43 | 1241-000 | | | 267,348.07 |
| 02/12/10 | | ASK Financial | RECOVERY OF PREFERENCE ERROR IN NET AMOUNT Reverses, DEposit # 11 | -0.01 | 3210-000 | | | 267,348.07 |
| 02/12/10 | | ASK Financial | RECOVERY OF PREFERENCE ERROR IN NET AMOUNT Reverses, DEposit # 11 | -34,519.30 | 3210-000 | | | 267,348.07 |
| 02/26/10 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | | 1270-000 | 20.02 | | 267,368.09 |
| 03/04/10 | | Transfer from Acct #4429795028 | Transfer In From MMA Account | | 9999-000 | 401,693.28 | | 669,061.37 |
| 03/04/10 | 1009 | COMERICA BANK | COMPROMISE AMOUNT SEE MOTION FOR AUTHORITY TO COMPROMISE FILED ON 2/5/10 AND ORDER APPROVING SAME OF 3/3/10 (DOCKET #709) | | 4110-000 | | 559,176.01 | 109,885.36 |
| 03/18/10 | | JOSEPH L. STEINFELD, JR. | Recovery of Preference | | | 40,792.80 | | 150,678.16 |
| 03/18/10 | Asset #13 | | JOSEPH L. STEINFELD, JR. - GROSS RECOVERY OF PREFERNECE | 54,506.56 | 1241-000 | | | 150,678.16 |
| 03/18/10 | | ASK Financial | ASK FINANCIAL - ATTORNEY FOR TRUSTEE EXPENSES | -88.76 | 3220-000 | | | 150,678.16 |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| | | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Bank of America |
| **Account:** | ******4809 - Money Market |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/10 | | ASK Financial | ASK FINANCIAL LLP -     -13,625.00<br>ATTORNEY FOR TRUSTEE<br>FEES | 3210-000 | | | 150,678.16 |
| 03/22/10 | | COMERICA BANK | REIMBURSEMENT OF TAX ON R/E<br>PAYMENT | 4110-000 | | -30,000.00 | 180,678.16 |
| 03/22/10 | | COMERICA BANK | REIMBURSEMENT OF TAX ON R/E<br>PAYMENT<br>Trustee unsure as to whether funds actually<br>belong to Estate after depost made into<br>Trustee software and originally thought the<br>moneys were for a reimbursement of tax on<br>real estate.  Deposit was voided after entry into | 4110-000 | | 30,000.00 | 150,678.16 |
| 03/24/10 | | COMERICA BANK | Compromise of funds - surchargeMoneys<br>received were for a return of funds for an<br>allowed surcharge from moneys received from<br>tax refunds, insuance rebates and rebates from<br>GE Money Bank already received by Estate.<br>Said moneys totaled $559,176.01 and said sum<br>was paid to Comerica.  Se | 4110-000 | | -30,000.00 | 180,678.16 |
| 03/31/10 | | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 15.67 | | 180,693.83 |
| 04/30/10 | | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.43 | | 180,701.26 |
| 05/26/10 | 1010 | SHUMAKER, LOOP &<br>KENDRICK, LLP | Attorney for Trustee Fees | 3210-000 | | 27,623.25 | 153,078.01 |
| 05/26/10 | 1011 | SHUMAKER, LOOP &<br>KENDRICK, LLP | Attorney for Trustee Expenses | 3220-000 | | 1,056.16 | 152,021.85 |
| 05/28/10 | | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.67 | | 152,029.52 |

Exhibit 9

Page: 8

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Bank of America |
| **Account:** | ******4809 - Money Market |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/10 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 7.35 | | 152,036.87 |
| 07/30/10 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.45 | | 152,043.32 |
| 08/31/10 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.46 | | 152,049.78 |
| 09/30/10 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.25 | | 152,056.03 |
| 10/29/10 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.45 | | 152,062.48 |
| 11/30/10 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.26 | | 152,068.74 |
| 12/20/10 | | MRSC, INsurance, PArtners , LLC | BOND PREMIUM | 2300-000 | | 228.98 | 151,839.76 |
| 12/22/10 | | JOSEPH L. STEINFELD, JR. | Recovery of Preference | | 31,513.72 | | 183,353.48 |
| 12/22/10 | Asset #13 | | JOSEPH L. STEINFELD, JR. - GROSS RECOVERY OF PREFERENCE          42,719.10 | 1241-000 | | | 183,353.48 |
| 12/22/10 | | ASK Financial | ASK FINANCIAL - ATTORNEY FOR TRUSTEE EXPENSES          -527.38 | 3220-000 | | | 183,353.48 |
| 12/22/10 | | ASK Financial | ASK FINANCIAL LLP - ATTORNEY FOR TRUSTEE FEES          -10,678.00 | 3210-000 | | | 183,353.48 |
| 12/31/10 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.84 | | 183,360.32 |
| 01/31/11 | | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 7.79 | | 183,368.11 |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 08-35222 JPG | | | **Trustee:** | Douglas Dymarkowski | | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | | | **Bank Name:** | Bank of America | | |
| | | | | **Account:** | ******4809 - Money Market | | |
| **Taxpayer ID#:** | **-***7570 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | | |
| **Period Ending:** | 12/10/20 | | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/23/11 | 1012 | Thomas G. Funkhouser | ACCOUNTANT FEES | | 3410-000 | | 4,657.50 | 178,710.61 |
| 02/28/11 | | BANK OF AMERICA, N.A. | Interest Rate 0.010 | | 1270-000 | 1.41 | | 178,712.02 |
| 03/31/11 | | BANK OF AMERICA, N.A. | Interest Rate 0.010 | | 1270-000 | 1.52 | | 178,713.54 |
| 04/29/11 | | BANK OF AMERICA, N.A. | Interest Rate 0.010 | | 1270-000 | 1.46 | | 178,715.00 |
| 05/11/11 | | JOSEPH L. STEINFELD, JR. | Recovery of Preference | | | 48,061.65 | | 226,776.65 |
| 05/11/11 | Asset #13 | | ASK FINANCIAL(Joseph Stenfeld paid to this Estate anextra 1 cent - this entry is tobalance deposit) - Preference Payment | 0.01 | 1241-000 | | | 226,776.65 |
| 05/11/11 | Asset #13 | | JOSEPH L. STEINFELD, JR. - Preference Payment | 64,682.16 | 1241-000 | | | 226,776.65 |
| 05/11/11 | | ASK Financial | ASK FINANCIAL - ATTORNEY FOR TRUSTEE EXPENSES | -102.37 | 3220-000 | | | 226,776.65 |
| 05/11/11 | | ASK Financial | ASK FINANCIAL LLP - ATTORNEY FOR TRUSTEE FEES | -16,518.15 | 3210-000 | | | 226,776.65 |
| 05/31/11 | | BANK OF AMERICA, N.A. | Interest Rate 0.010 | | 1270-000 | 1.79 | | 226,778.44 |
| 06/30/11 | | BANK OF AMERICA, N.A. | Interest Rate 0.010 | | 1270-000 | 1.86 | | 226,780.30 |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | Bank of America |
| | | | Account: | ******4809 - Money Market |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.92 | | 226,782.22 |
| 08/31/11 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.93 | | 226,784.15 |
| 09/30/11 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.86 | | 226,786.01 |
| 10/31/11 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.93 | | 226,787.94 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 288.92 | 226,499.02 |
| 11/30/11 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.86 | | 226,500.88 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 279.25 | 226,221.63 |
| 12/16/11 | | Insurance, PArtners Agency, INc. | BLANKET BOND | 2300-000 | | 276.14 | 225,945.49 |
| 12/30/11 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.92 | | 225,947.41 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 278.73 | 225,668.68 |
| 01/31/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.91 | | 225,670.59 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 295.96 | 225,374.63 |
| 02/29/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.79 | | 225,376.42 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 267.86 | 225,108.56 |
| 03/30/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.91 | | 225,110.47 |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | Bank of America |
| | | Account: | ******4809 - Money Market |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 276.77 | 224,833.70 |
| 04/30/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.84 | | 224,835.54 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 285.65 | 224,549.89 |
| 05/31/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.90 | | 224,551.79 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 285.29 | 224,266.50 |
| 06/29/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.84 | | 224,268.34 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 266.55 | 224,001.79 |
| 07/31/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.90 | | 224,003.69 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 293.77 | 223,709.92 |
| 08/21/12 | 1013 | Thomas G. Funkhouser | ACCOUNTANT FOR TRUSTEE FEES | 3410-000 | | 1,773.00 | 221,936.92 |
| 08/31/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.89 | | 221,938.81 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 283.57 | 221,655.24 |
| 09/10/12 | Asset #4 | Mass Mutual, INsurance Group | INSURANCE PROCEEDS | 1129-000 | 18,994.28 | | 240,649.52 |
| 09/28/12 | | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.91 | | 240,651.43 |
| 09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 266.81 | 240,384.62 |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-35222 JPG | **Trustee:** | Douglas Dymarkowski |
| **Case Name:** | NORWALK FURNITURE CORPORATION | **Bank Name:** | Bank of America |
| | | **Account:** | ******4809 - Money Market |
| **Taxpayer ID#:** | **-***7570 | **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Period Ending:** | 12/10/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/12 | Asset #4 | COMERICA BANK | INSURANCE PROCEEDS | 1129-000 | 114,850.03 | | 355,234.65 |
| 10/26/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 354,941.28 | 293.37 |
| 10/26/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 293.37 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,176,322.10** | **1,176,322.10** | **$0.00** |
| Less: Bank Transfers | 401,693.28 | 354,941.28 | |
| **Subtotal** | **774,628.82** | **821,380.82** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$774,628.82** | **$821,380.82** | |

Exhibit 9

Page: 13

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | Bank of America |
| | | Account: | ******5028 - Money Market |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/09 | Asset #12 | UNITED STATES TREASURY | TAXES | 1229-000 | 401,384.00 | | 401,384.00 |
| 02/20/09 | Asset #12 | UNITED STATES TREASURY | TAXES | 1229-000 | 37.87 | | 401,421.87 |
| 02/27/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.64 | | 401,423.51 |
| 03/31/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 10.24 | | 401,433.75 |
| 04/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.10 | | 401,456.85 |
| 05/29/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.86 | | 401,480.71 |
| 06/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.11 | | 401,503.82 |
| 07/31/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.87 | | 401,527.69 |
| 08/31/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.87 | | 401,551.56 |
| 09/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.10 | | 401,574.66 |
| 10/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.87 | | 401,598.53 |
| 11/30/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.11 | | 401,621.64 |
| 12/31/09 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.88 | | 401,645.52 |
| 01/29/10 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.88 | | 401,669.40 |
| 02/26/10 | | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.57 | | 401,690.97 |

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | Bank of America |
| | | Account: | ******5028 - Money Market |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/10 | | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2.31 | | 401,693.28 |
| 03/04/10 | | Transfer to Acct #xxxxxx4809 | Final Posting Transfer | 9999-000 | | 401,693.28 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 401,693.28 | 401,693.28 | **$0.00** |
| Less: Bank Transfers | 0.00 | 401,693.28 | |
| **Subtotal** | 401,693.28 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$401,693.28** | **$0.00** | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | **Trustee:** Douglas Dymarkowski |
| **Case Name:** | NORWALK FURNITURE CORPORATION | **Bank Name:** Bank of America |
| | | **Account:** ******6849 - NWF Health & Welfare Plan MMA |
| **Taxpayer ID#:** | **-***7570 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** | 12/10/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/12 | | LAW OFFICE OF BRYAN B. DAVENPORT, PC | FINAL PAYMENT - REX BARBER | 1180-000 | 10,625.00 | | 10,625.00 |
| 11/07/12 | | LAW OFFICE OF BRYAN B. DAVENPORT, PC | FINAL PAYMENT - REX BARBER<br>Deposit voided due to Bank error. Bank never opened account (Trustee did indeed open account) and check was deposited by Bank into incorrect Trustee case. Bank refunded Trustee by cashiers check No. 0000019814. Funds deposited | 1180-000 | -10,625.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | Bank of KC |
| | | Account: | ******0007 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/26/12 | | Trsf, IN From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 354,941.28 | | 354,941.28 |
| 11/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 78.55 | 354,862.73 |
| 12/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 392.72 | 354,470.01 |
| 12/21/12 | 1001 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM | 2300-000 | | 351.34 | 354,118.67 |
| 12/27/12 | Asset #18 | PNC Bank National Association | Closed Bank Accounts | 1280-000 | 1,686.56 | | 355,805.23 |
| 12/27/12 | Asset #18 | PNC Bank National Association | Closed Bank Account | 1280-000 | 1,544.84 | | 357,350.07 |
| 01/16/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 405.93 | 356,944.14 |
| 01/30/13 | 1002 | BUCHANAN, INGERSOLL & ROONEY, P.C. | ATTORNEY FOR TRUSTEE FEES(SPECIAL COUNSEL) | 3210-000 | | 27,231.50 | 329,712.64 |
| 01/30/13 | 1003 | BUCHANAN, INGERSOLL & ROONEY, P.C. | ATTORNEY FOR TRUSTEE EXPENSES (SPECIAL COUNSEL) | 3220-000 | | 163.51 | 329,549.13 |
| 02/08/13 | Asset #18 | PNC Bank National Association | Closed Bank Account | 1280-000 | 522.17 | | 330,071.30 |
| 02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 408.37 | 329,662.93 |
| 02/27/13 | 1004 | LOUIS J. YOPPOLO, ESQ. | ATTORNEY FOR TRUSTEE FEES | 3110-000 | | 25,926.90 | 303,736.03 |
| 02/27/13 | 1005 | LOUIS J. YOPPOLO, ESQ. | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 57.05 | 303,678.98 |
| 03/04/13 | Asset #21 | BURR & FORMAN, LLP | Carveout from Sale of Cookeville | 1229-000 | 127,500.00 | | 431,178.98 |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 08-35222 JPG

**Case Name:** NORWALK FURNITURE CORPORATION

**Taxpayer ID#:** **-***7570

**Period Ending:** 12/10/20

**Trustee:** Douglas Dymarkowski

**Bank Name:** Bank of KC

**Account:** ******0007 - Checking Account

**Blanket Bond:** $2,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 449.13 | 430,729.85 |
| 04/12/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 616.02 | 430,113.83 |
| 04/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 618.98 | 429,494.85 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 638.35 | 428,856.50 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 616.84 | 428,239.66 |
| 07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 636.49 | 427,603.17 |
| 08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 635.54 | 426,967.63 |
| 09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 614.13 | 426,353.50 |
| 10/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 633.68 | 425,719.82 |
| 11/21/13 | 1006 | Wickens, Herzer, PAnza, COok & | Special Counsel Fees | 3210-000 | | 28,423.50 | 397,296.32 |
| 11/21/13 | 1007 | Thomas G. Funkhouser, CPA | ACCOUNTANT FEES | 3410-000 | | 320.00 | 396,976.32 |
| 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 605.44 | 396,370.88 |
| 12/19/13 | 1008 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM - POLICY #8215-38-80 | 2300-000 | | 442.89 | 395,927.99 |
| 12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 589.02 | 395,338.97 |
| 01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 587.59 | 394,751.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | Bank of KC |
| | | | Account: | ******0007 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 529.94 | 394,221.44 |
| 03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 585.93 | 393,635.51 |
| 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 566.18 | 393,069.33 |
| 05/05/14 | 1009 | U.S., DEpartment of, LAbor | DFVC Filing, EIN 34-4317570, Plan #008 | 2990-000 | | 4,000.00 | 389,069.33 |
| 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 580.38 | 388,488.95 |
| 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 558.78 | 387,930.17 |
| 07/15/14 | Asset #22 | SL Liquidating Post-Consummation Trust | FINAL DISTRIBUTION | 1241-000 | 513.00 | | 388,443.17 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 576.91 | 387,866.26 |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 576.48 | 387,289.78 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 557.06 | 386,732.72 |
| 10/08/14 | 1010 | UNITED STATES TREASURY | NORWALK FURNITURE CORP. PENSION VCP | 2990-000 | | 2,500.00 | 384,232.72 |
| 10/08/14 | 1011 | UNITED STATES TREASURY | NORWALK FURNITURE CORP. 401(K) VCP | 2990-000 | | 2,500.00 | 381,732.72 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 570.96 | 381,161.76 |
| 11/13/14 | 1012 | WICKENS, HERZER, PANZA, | Special Counsel Fees | 3210-000 | | 62,069.50 | 319,092.26 |
| 11/13/14 | 1013 | United States, DEpartment of, LAbor | Norwalk Furniture 401(k) Plan DFVCP | 2990-000 | | 4,000.00 | 315,092.26 |

Exhibit 9

Page: 19

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-35222 JPG |
| **Case Name:** | NORWALK FURNITURE CORPORATION |
| **Taxpayer ID#:** | **-***7570 |
| **Period Ending:** | 12/10/20 |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Bank of KC |
| **Account:** | ******0007 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 509.55 | 314,582.71 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 469.48 | 314,113.23 |
| 01/05/15 | 1014 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM - POLICY #82153880 | 2300-000 | | 379.38 | 313,733.85 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 466.50 | 313,267.35 |
| 03/17/15 | | DOUGLAS DYMARKOWSKI, TRUSTEE | Transfer of funds to new trustee | 9999-000 | | 313,267.35 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 486,707.85 | 486,707.85 | **$0.00** |
| Less: Bank Transfers | 354,941.28 | 313,267.35 | |
| **Subtotal** | 131,766.57 | 173,440.50 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$131,766.57** | **$173,440.50** | |

Exhibit 9

Page: 20

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | Bank of KC |
| | | Account: | ******0392 - Norwalk Furniture Health & Welfare |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/12 | Asset #18 | Bank of America | Return Funds - Bank Deposited Wrong | 1280-000 | 10,625.00 | | 10,625.00 |
| 12/14/12 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -9.01 | | 10,615.99 |
| 12/27/12 | Asset #18 | PNC Bank National Association | Closed Bank Account | 1280-000 | 2,042.70 | | 12,658.69 |
| 01/16/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -12.44 | | 12,646.25 |
| 02/14/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -14.47 | | 12,631.78 |
| 03/14/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -16.97 | | 12,614.81 |
| 04/12/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.76 | | 12,596.05 |
| 04/30/13 | Asset #18 | Bank of Kansas City | BANK SERVICE FEE | 1280-000 | -18.12 | | 12,577.93 |
| 05/31/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.69 | | 12,559.24 |
| 06/28/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.06 | | 12,541.18 |
| 07/31/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.63 | | 12,522.55 |
| 08/30/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.61 | | 12,503.94 |
| 09/30/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -17.98 | | 12,485.96 |
| 10/31/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.55 | | 12,467.41 |
| 11/29/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -17.93 | | 12,449.48 |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Bank of KC |
| **Account:** | ******0392 - Norwalk Furniture Health & Welfare |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/13 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.50 | | 12,430.98 |
| 01/31/14 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.47 | | 12,412.51 |
| 02/28/14 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -16.66 | | 12,395.85 |
| 03/31/14 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.42 | | 12,377.43 |
| 04/30/14 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -17.80 | | 12,359.63 |
| 05/30/14 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.37 | | 12,341.26 |
| 06/30/14 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -17.75 | | 12,323.51 |
| 07/31/14 | Asset #18 | BANK OF KANSAS CITY | BANK SERVICE FEE | 1280-000 | -18.31 | | 12,305.20 |
| 08/26/14 | 1001 | RICHARD WEISENBERGER | NORWALK FURNITURE HEALTH ANDWELFARE PLANMEDICAL EXPENSE INCLUDED ON PROOF OF CLAIM FILED WITH COURT | 8500-003 | | 646.09 | 11,659.11 |
| 08/26/14 | 1001 | RICHARD WEISENBERGER | NORWALK FURNITURE HEALTH AND Reverses Check # 1001 | 8500-003 | | -646.09 | 12,305.20 |
| 08/27/14 | Asset #18 1002 | Richard Weisenberger | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -646.09 | | 11,659.11 |
| 08/27/14 | Asset #18 1003 | TERRI ALEXANDER | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -88.11 | | 11,571.00 |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | Bank of KC |
| | | | Account: | ******0392 - Norwalk Furniture Health & Welfare |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/14 | Asset #18<br>1004 | CONNIE MUNDY | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -1,220.73 | | 10,350.27 |
| 08/27/14 | Asset #18<br>1005 | JILL SCHAECHTERLE | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -432.36 | | 9,917.91 |
| 08/27/14 | Asset #18<br>1006 | VICKI KLUDING | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -925.09 | | 8,992.82 |
| 08/27/14 | Asset #18<br>1007 | MR. RICHARD HAAS | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -88.11 | | 8,904.71 |
| 08/27/14 | Asset #18<br>1008 | DIANE SHUPE | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -7,141.98 | | 1,762.73 |
| 08/27/14 | Asset #18<br>1009 | BRYAN GIBSON | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -775.96 | | 986.77 |
| 08/27/14 | Asset #18<br>1010 | RITA NEAD | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -215.37 | | 771.40 |

Exhibit 9

Page: 23

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Bank of KC |
| **Account:** | ******0392 - Norwalk Furniture Health & Welfare |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/14 | Asset #18<br>1011 | DENISE MASON | Health & Welfare Med PaymentsNORWALK FURNITURE HEALTH AND WELFARE PLAN - MEDICAL PAYMENTS | 1280-000 | -771.40 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

Page: 24

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 08-35222 JPG  
**Case Name:** NORWALK FURNITURE CORPORATION

**Trustee:** Douglas Dymarkowski  
**Bank Name:** UNION BANK  
**Account:** ******7631 - Checking Account

**Taxpayer ID#:** **-***7570  
**Period Ending:** 12/10/20

**Blanket Bond:** $2,000,000.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/15 | | LOUIS YOPPOLO, TRUSTEE | Receipt of funds from prior trustee | 9999-000 | 313,267.35 | | 313,267.35 |
| 04/13/15 | 3001 | YOPPOLO, LOUIS J. | Attorney Fees and ExpensesORDER 3/31/15 | 3210-000 | | 2,650.00 | 310,617.35 |
| 05/28/15 | 3002 | Louis J. Yoppolo | Trustee Fees and Expenses - prior ORDER 5/27/15 - INTERIM COMP FORMER TRUSTEE | | | 41,920.82 | 268,696.53 |
| 05/28/15 | | | 2,352.34 | 2200-000 | | | 268,696.53 |
| 05/28/15 | | | 39,568.48 | 2100-000 | | | 268,696.53 |
| 10/16/15 | 3003 | WICKENS, HERZER, PANZA | Attorney Fees and ExpensesSpecial Benefits Counsel Fees ORDER 10/14/15 DOC # 1207 | 3210-000 | | 46,798.50 | 221,898.03 |
| 01/22/16 | 3004 | INSURANCE PARTNERS AGENCY, INC. | Bond premium | 2300-000 | | 359.42 | 221,538.61 |
| 02/16/16 | 3005 | WICKENS, HERZER, PANZA | Attorney Fees and ExpensesSpecial Benefits Counsel Fees ORDER 2/16/16 DOC # 1217 | 3210-000 | | 10,430.00 | 211,108.61 |
| 07/22/16 | Asset #28 | VITAFOAM QSF | Polyfoam antitrust litigation dist | 1249-000 | 665.69 | | 211,774.30 |
| 07/22/16 | Asset #28 | POLYFOAM DISTRIBUTION ACCOUNT | Polyfoam antitrust litigation dist | 1249-000 | 17,656.11 | | 229,430.41 |
| 07/22/16 | Asset #28 | POLYFOAM DISTRIBUTION ACCOUNT | Polyfoam antitrust litigation dist | 1249-000 | 9,175.36 | | 238,605.77 |
| 07/22/16 | 3006 | NATIONAL RECOVERY SERVICES, LLC | Commission on recovery of settlemenORDER approving NRS doc # 1091 | 3732-000 | | 9,165.72 | 229,440.05 |
| 01/24/17 | 3007 | INSURANCE PARTNERS AGENCY, INC. | Blanket Bond Preimum | 2300-000 | | 138.39 | 229,301.66 |
| 04/27/17 | Asset #29 | NATIONAL RECOVERY SERVICES, LLC | Unclaimed funds recovery | 1249-001 | 1,052.47 | | 230,354.13 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3008 | DOUGLAS A DYMARKOWSKI | Trustee Compensation | 2100-000 | | 27,235.48 | 203,118.65 |
| 07/03/18 | 3009 | U.S. BANKRUPTCY COURT | Adversary Filling Fee - 12-3041 | 2700-000 | | 293.00 | 202,825.65 |
| 07/03/18 | 3010 | Weisenberger, RIchard | Claim 000045A, Payment 7.55342% | 5300-000 | | 66.62 | 202,759.03 |
| 07/03/18 | 3011 | Jenkins, DElmar | Claim 000053, Payment 7.55366%ACCOUNT #5781 | 5300-000 | | 203.30 | 202,555.73 |
| 07/03/18 | 3012 | Gore, MIchael | Claim 000054A, Payment 7.55422% | 5300-000 | | 81.43 | 202,474.30 |
| 07/03/18 | 3013 | Cline, Phil | Claim 000090, Payment 7.55379%ACCOUNT # 7570 | 5300-000 | | 418.66 | 202,055.64 |
| 07/03/18 | 3014 | Lochman, Jonathon A. | Claim 000108, Payment 7.55374%ACCOUNT # 3128 | 5300-000 | | 382.68 | 201,672.96 |
| 07/03/18 | 3015 | Arthur, John | Claim 000124-2A, Payment 7.55377% | 5300-000 | | 386.62 | 201,286.34 |
| 07/03/18 | 3016 | Thome, LArry | Claim 000140, Payment 7.55387%ACCOUNT # 3598 | 5300-000 | | 280.61 | 201,005.73 |
| 07/03/18 | 3017 | Spitzmueller, Kenneth | Claim 000147, Payment 7.55381%ACCOUNT # 6867 | 5300-000 | | 154.64 | 200,851.09 |
| 07/03/18 | 3018 | Martz, PAtrick | Claim 000159, Payment 7.55398%ACCOUNT # 7570 | 5300-000 | | 53.31 | 200,797.78 |
| 07/03/18 | 3019 | Pigman, MIldred | Claim 000168A, Payment 7.55349%ACCOUNT # 1150 | 5300-000 | | 70.62 | 200,727.16 |

Exhibit 9

Page: 26

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3020 | Gross, Jeffrey | Claim 000169A, Payment 7.55384%ACCOUNT # 722 | 5300-000 | | 320.79 | 200,406.37 |
| 07/03/18 | 3021 | Breisch, Wendell | Claim 000170A, Payment 7.55378%ACCOUNT # 6170 | 5300-000 | | 87.17 | 200,319.20 |
| 07/03/18 | 3022 | Lutz, Kimberly | Claim 000174A, Payment 7.55395% | 5300-000 | | 102.61 | 200,216.59 |
| 07/03/18 | 3023 | Clouse, MArtin | Claim 000181, Payment 7.55383% | 5300-003 | | 74.27 | 200,142.32 |
| 07/03/18 | 3024 | Reed, Robin | Claim 000182A, Payment 7.55389%ACCOUNT # 1971 | 5300-000 | | 121.47 | 200,020.85 |
| 07/03/18 | 3025 | Rickel, PAmela | Claim 000183A, Payment 7.55341%ACCOUNT # 1229 | 5300-003 | | 60.86 | 199,959.99 |
| 07/03/18 | 3026 | Weintraub, Douglas | Claim 000184, Payment 7.55374% | 5300-000 | | 333.89 | 199,626.10 |
| 07/03/18 | 3027 | Benz, John | Claim 000187, Payment 7.55371% | 5300-000 | | 235.58 | 199,390.52 |
| 07/03/18 | 3028 | Wilson, Rebecca | Claim 000188A, Payment 7.55182%ACCOUNT # 4172 | 5300-000 | | 9.23 | 199,381.29 |
| 07/03/18 | 3029 | McAllister, Kiley | Claim 000189A, Payment 7.55391%ACCOUNT # 4599 | 5300-003 | | 50.87 | 199,330.42 |
| 07/03/18 | 3030 | Walter, Lisa | Claim 000190A, Payment 7.55329%ACCOUNT # 1237 | 5300-000 | | 23.74 | 199,306.68 |
| 07/03/18 | 3031 | Meyer, Jennifer | Claim 000197A, Payment 7.55372%ACCOUNT # 1403 | 5300-000 | | 109.27 | 199,197.41 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3032 | Fleming, MIchael | Claim 000199A, Payment 7.55379%ACCOUNT # 1123 | 5300-000 | | 540.54 | 198,656.87 |
| 07/03/18 | 3033 | Kirk, Aaron | Claim 000205A, Payment 7.55366%ACCOUNT # 0362 | 5300-000 | | 81.33 | 198,575.54 |
| 07/03/18 | 3034 | Lindenberger, Nancy | Claim 000214A, Payment 7.55420%ACCOUNT # 55-5184 | 5300-000 | | 77.35 | 198,498.19 |
| 07/03/18 | 3035 | Wetzel, Barbara J | Claim 000216A, Payment 7.55379%ACCOUNT # 231 | 5300-000 | | 106.27 | 198,391.92 |
| 07/03/18 | 3036 | Hampton, John | Claim 000217A, Payment 7.55379%ACCOUNT # 0474 | 5300-003 | | 291.50 | 198,100.42 |
| 07/03/18 | 3037 | Goodsite, DEbra | Claim 000218A, Payment 7.55407%ACCOUNT # 1185 | 5300-000 | | 38.90 | 198,061.52 |
| 07/03/18 | 3038 | Weidinger, James | Claim 000220, Payment 7.55363% | 5300-003 | | 114.12 | 197,947.40 |
| 07/03/18 | 3039 | DAWLEY, NANCY | Claim 000226A, Payment 7.55381%ACCOUNT # 3675 | 5300-000 | | 53.28 | 197,894.12 |
| 07/03/18 | 3040 | Bowling, Joni | Claim 000230A, Payment 7.55403%ACCOUNT # 1209 | 5300-000 | | 71.27 | 197,822.85 |
| 07/03/18 | 3041 | Swabley, Victoria | Claim 000231A, Payment 7.55397% | 5300-000 | | 124.41 | 197,698.44 |
| 07/03/18 | 3042 | Busek, James | Claim 000235-2A, Payment 7.55371% | 5300-000 | | 361.15 | 197,337.29 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 28

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3043 | Meagrow, Terry | Claim 000237A, Payment 7.55384%ACCOUNT # 1135 | 5300-000 | | 218.26 | 197,119.03 |
| 07/03/18 | 3044 | Moore, Reyna | Claim 000241A, Payment 7.55387% | 5300-003 | | 122.25 | 196,996.78 |
| 07/03/18 | 3045 | McCarty, PAt | Claim 000257, Payment 7.55382%ACCOUNT # 0025 | 5300-000 | | 296.61 | 196,700.17 |
| 07/03/18 | 3046 | De, LA Torre, Juan | Claim 000261A, Payment 7.55370% | 5300-000 | | 540.53 | 196,159.64 |
| 07/03/18 | 3047 | Silcox, Thomas | Claim 000262A, Payment 7.55369%ACCOUNT # 313 | 5300-000 | | 55.59 | 196,104.05 |
| 07/03/18 | 3048 | Weidinger, Joel | Claim 000263A, Payment 7.55362%ACCOUNT # 635 | 5300-003 | | 31.33 | 196,072.72 |
| 07/03/18 | 3049 | Kangars, Sharon | Claim 000267A, Payment 7.55408%ACCOUNT # 1205 | 5300-000 | | 72.19 | 196,000.53 |
| 07/03/18 | 3050 | Grosswiler, Kimberly | Claim 000268A, Payment 7.55375% | 5300-000 | | 82.66 | 195,917.87 |
| 07/03/18 | 3051 | Geretz, MAry | Claim 000275A, Payment 7.55343%ACCOUNT # 1223 | 5300-000 | | 40.78 | 195,877.09 |
| 07/03/18 | 3052 | Campbell, RIchard | Claim 000276A, Payment 7.55374%ACCOUNT # 75 | 5300-000 | | 329.75 | 195,547.34 |
| 07/03/18 | 3053 | Ray, G. Charles | Claim 000277-2, Payment 7.55373%ACCOUNT # 0080 | 5300-000 | | 460.64 | 195,086.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 29

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-35222 JPG | | | Trustee: | Douglas Dymarkowski | |
| Case Name: | NORWALK FURNITURE CORPORATION | | | Bank Name: | UNION BANK | |
| | | | | Account: | ******7631 - Checking Account | |
| Taxpayer ID#: | **-***7570 | | | Blanket Bond: | $2,000,000.00 (per case limit) | |
| Period Ending: | 12/10/20 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3054 | Schafer, Norma | Claim 000278A, Payment 7.55369%ACCOUNT # 1126 | 5300-000 | | 159.19 | 194,927.51 |
| 07/03/18 | 3055 | Kuhl, Karen | Claim 000281A, Payment 7.55380%ACCOUNT # 1158 | 5300-000 | | 137.04 | 194,790.47 |
| 07/03/18 | 3056 | Schloesser, Roger | Claim 000283A, Payment 7.55391%ACCOUNT # 739 | 5300-000 | | 249.31 | 194,541.16 |
| 07/03/18 | 3057 | Kocsis, Brenda | Claim 000287, Payment 7.55342% | 5300-003 | | 30.86 | 194,510.30 |
| 07/03/18 | 3058 | Baughman, Shannon | Claim 000289A, Payment 7.55340%ACCOUNT # 1257 | 5300-000 | | 56.20 | 194,454.10 |
| 07/03/18 | 3059 | Westerfield, Diana | Claim 000296A, Payment 7.55379%ACCOUNT # 1140 | 5300-000 | | 427.96 | 194,026.14 |
| 07/03/18 | 3060 | Mundy, COnnie | Claim 000298A, Payment 7.55390% | 5300-000 | | 213.15 | 193,812.99 |
| 07/03/18 | 3061 | Buckingham, Sheila | Claim 000300A, Payment 7.55383%ACCOUNT # 1251 | 5300-000 | | 99.55 | 193,713.44 |
| 07/03/18 | 3062 | Kluding, Vicki | Claim 000312A, Payment 7.55396%ACCOUNT # 1527 | 5300-000 | | 78.34 | 193,635.10 |
| 07/03/18 | 3063 | Hallock, Timothy | Claim 000322A, Payment 7.55384%ACCOUNT # 394 | 5300-000 | | 71.77 | 193,563.33 |
| 07/03/18 | 3064 | Hallock, MIchelle | Claim 000323A, Payment 7.55389%ACCOUNT # 205 | 5300-000 | | 119.80 | 193,443.53 |

Exhibit 9

Page: 30

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-35222 JPG | | | **Trustee:** | Douglas Dymarkowski | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******7631 - Checking Account | |
| **Taxpayer ID#:** | **-***7570 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 12/10/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3065 | Yassanye, Becky | Claim 000325A, Payment 7.55402%ACCOUNT # 1210 | 5300-000 | | 78.22 | 193,365.31 |
| 07/03/18 | 3066 | Yassanye, MIchael | Claim 000327, Payment 7.55363%ACCOUNT # 716 | 5300-000 | | 97.39 | 193,267.92 |
| 07/03/18 | 3067 | Hula, R. Edward | Claim 000329, Payment 7.55367%ACCOUNT # 9738 | 5300-000 | | 197.75 | 193,070.17 |
| 07/03/18 | 3068 | Kugler, Linda | Claim 000332, Payment 7.55391% | 5300-000 | | 113.54 | 192,956.63 |
| 07/03/18 | 3069 | Houghtlen, Jami | Claim 000341A, Payment 7.55395%ACCOUNT # 1246 | 5300-000 | | 63.83 | 192,892.80 |
| 07/03/18 | 3070 | Sweet, Dale | Claim 000350-3A, Payment 7.55381% | 5300-000 | | 216.96 | 192,675.84 |
| 07/03/18 | 3071 | Perry, Jay | Claim 000352A, Payment 7.55356%ACCOUNT # 01141 | 5300-000 | | 115.51 | 192,560.33 |
| 07/03/18 | 3072 | Palm, Duane | Claim 000357A, Payment 7.55383%ACCOUNT # 07741712 | 5300-000 | | 132.61 | 192,427.72 |
| 07/03/18 | 3073 | Young, Sandra | Claim 000362A, Payment 7.55375%ACCOUNT # 560 | 5300-000 | | 32.72 | 192,395.00 |
| 07/03/18 | 3074 | Ferber, Cara | Claim 000363A, Payment 7.55391%ACCOUNT # 1190 | 5300-003 | | 147.17 | 192,247.83 |
| 07/03/18 | 3075 | Wetzel Sr., Christopher | Claim 000364, Payment 7.55384% | 5300-003 | | 157.88 | 192,089.95 |

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3076 | Wittmer, Elizabeth | Claim 000369A, Payment 7.55411%ACCOUNT # 3185 | 5300-003 | | 18.66 | 192,071.29 |
| 07/03/18 | 3077 | Nickoli, Jeremy | Claim 000370A, Payment 7.55351%ACCOUNT # 1418 | 5300-000 | | 117.26 | 191,954.03 |
| 07/03/18 | 3078 | Turbeville, MIchael | Claim 000373A, Payment 7.55379% | 5300-000 | | 540.54 | 191,413.49 |
| 07/03/18 | 3079 | Hoffman, Sara | Claim 000377A, Payment 7.55386% | 5300-000 | | 127.03 | 191,286.46 |
| 07/03/18 | 3080 | Gibson, Bryan | Claim 000379A, Payment 7.55399%ACCOUNT # 1252 | 5300-000 | | 52.57 | 191,233.89 |
| 07/03/18 | 3081 | UNITED STEEL WORKERS | Claim 000385A, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 842.49 | 190,391.40 |
| 07/03/18 | 3082 | Adams, Kimberly | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 282.89 | 190,108.51 |
| 07/03/18 | 3083 | Akers, Brian | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 232.10 | 189,876.41 |
| 07/03/18 | 3084 | Aldrich, Bret | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 242.24 | 189,634.17 |
| 07/03/18 | 3085 | Alexander, Terri | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-003 | | 304.44 | 189,329.73 |
| 07/03/18 | 3086 | Ames, Brian | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 409.19 | 188,920.54 |

Exhibit 9

Page: 32

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3087 | Anderson, Judy | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-003 | | 228.71 | 188,691.83 |
| 07/03/18 | 3088 | Aquino, Robert | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 324.38 | 188,367.45 |
| 07/03/18 | 3089 | Arnold, SCott | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-003 | | 283.96 | 188,083.49 |
| 07/03/18 | 3090 | Ashley, Gregory | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 376.91 | 187,706.58 |
| 07/03/18 | 3091 | Atkins, ALicia | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 245.42 | 187,461.16 |
| 07/03/18 | 3092 | Atkins, Cheryl | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 414.27 | 187,046.89 |
| 07/03/18 | 3093 | Babcock, WIlliam | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 304.04 | 186,742.85 |
| 07/03/18 | 3094 | Bach, Todd | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 218.69 | 186,524.16 |
| 07/03/18 | 3095 | Bailey, MElvin | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 357.06 | 186,167.10 |
| 07/03/18 | 3096 | Baker, ALan | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 242.42 | 185,924.68 |
| 07/03/18 | 3097 | Baker, Faith | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 229.83 | 185,694.85 |

Exhibit 9

Page: 33

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3098 | Balcerowski, Joseph | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 321.18 | 185,373.67 |
| 07/03/18 | 3099 | Barnett, Brian | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 386.83 | 184,986.84 |
| 07/03/18 | 3100 | Barnett, Steven | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 443.07 | 184,543.77 |
| 07/03/18 | 3101 | Bartzen, David | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-003 | | 260.43 | 184,283.34 |
| 07/03/18 | 3102 | Bash, Jr., John | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 260.29 | 184,023.05 |
| 07/03/18 | 3103 | Beam, Dale | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 268.76 | 183,754.29 |
| 07/03/18 | 3104 | Beat, Kirk | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 376.34 | 183,377.95 |
| 07/03/18 | 3105 | Behrendsen, Kenneth | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 440.84 | 182,937.11 |
| 07/03/18 | 3106 | Bennett, Ella | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-000 | | 267.70 | 182,669.41 |
| 07/03/18 | 3107 | Blair, Jeannette | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-000 | | 221.24 | 182,448.17 |
| 07/03/18 | 3108 | Bogard, Joshua | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 241.80 | 182,206.37 |

Exhibit 9

Page: 34

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3109 | Bostater, Jr., John | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 289.75 | 181,916.62 |
| 07/03/18 | 3110 | Bowie, MAry | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 502.34 | 181,414.28 |
| 07/03/18 | 3111 | Bowling, Raymond | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 278.82 | 181,135.46 |
| 07/03/18 | 3112 | Bowman, Edward | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 354.50 | 180,780.96 |
| 07/03/18 | 3113 | Braden, GAry | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 319.04 | 180,461.92 |
| 07/03/18 | 3114 | Brecht, Anita | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 274.67 | 180,187.25 |
| 07/03/18 | 3115 | Brooks, PAtricia | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 412.47 | 179,774.78 |
| 07/03/18 | 3116 | Brooks, WIlliam | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 452.97 | 179,321.81 |
| 07/03/18 | 3117 | Buffington, Charlotte | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 258.03 | 179,063.78 |
| 07/03/18 | 3118 | Bundren, Josh | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 191.64 | 178,872.14 |
| 07/03/18 | 3119 | Burdge, Janis | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 423.37 | 178,448.77 |

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3120 | Burdge, Steve | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 461.95 | 177,986.82 |
| 07/03/18 | 3121 | Burger, Barbara | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 331.72 | 177,655.10 |
| 07/03/18 | 3122 | Burkett, Jane | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-003 | | 221.24 | 177,433.86 |
| 07/03/18 | 3123 | Burris, Duane | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 432.91 | 177,000.95 |
| 07/03/18 | 3124 | Byrd, PAmela | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-003 | | 340.63 | 176,660.32 |
| 07/03/18 | 3125 | Campbell, Janet | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 324.12 | 176,336.20 |
| 07/03/18 | 3126 | Campbell, Tim | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 294.57 | 176,041.63 |
| 07/03/18 | 3127 | Caprara, Susan | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 194.00 | 175,847.63 |
| 07/03/18 | 3128 | Cardman, James | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 242.27 | 175,605.36 |
| 07/03/18 | 3129 | Carleton, Kathleen | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 308.30 | 175,297.06 |
| 07/03/18 | 3130 | Carpenter, Sonia | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 314.69 | 174,982.37 |

Exhibit 9

Page: 36

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-35222 JPG |
| **Case Name:** | NORWALK FURNITURE CORPORATION |
| **Taxpayer ID#:** | **-***7570 |
| **Period Ending:** | 12/10/20 |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3131 | Carroll, Robert | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 455.16 | 174,527.21 |
| 07/03/18 | 3132 | Case, Frank | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 434.18 | 174,093.03 |
| 07/03/18 | 3133 | Cassidy, DEnnis | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 454.82 | 173,638.21 |
| 07/03/18 | 3134 | Cassidy, MArjorie | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 366.69 | 173,271.52 |
| 07/03/18 | 3135 | Castello, Barbara | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 360.93 | 172,910.59 |
| 07/03/18 | 3136 | Cerilli, OReste | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 466.79 | 172,443.80 |
| 07/03/18 | 3137 | Chapin, Carlina | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 333.36 | 172,110.44 |
| 07/03/18 | 3138 | Cherry, Keith | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 303.40 | 171,807.04 |
| 07/03/18 | 3139 | Chill, Keith | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-003 | | 235.04 | 171,572.00 |
| 07/03/18 | 3140 | Churchill, MIchael | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 263.70 | 171,308.30 |
| 07/03/18 | 3141 | Claubaugh, DEana | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 267.63 | 171,040.67 |

Exhibit 9

Page: 37

# Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-35222 JPG | **Trustee:** | Douglas Dymarkowski |
| **Case Name:** | NORWALK FURNITURE CORPORATION | **Bank Name:** | UNION BANK |
| | | **Account:** | ******7631 - Checking Account |
| **Taxpayer ID#:** | **-***7570 | **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Period Ending:** | 12/10/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3142 | Claus, MIchael | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 281.91 | 170,758.76 |
| 07/03/18 | 3143 | Coe, Kevan | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-003 | | 251.08 | 170,507.68 |
| 07/03/18 | 3144 | Colbert, Thurland | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 344.61 | 170,163.07 |
| 07/03/18 | 3145 | Cole, MIchael | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 326.67 | 169,836.40 |
| 07/03/18 | 3146 | Collins, Bobby | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 299.57 | 169,536.83 |
| 07/03/18 | 3147 | Conaway, RIchard | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 460.77 | 169,076.06 |
| 07/03/18 | 3148 | Conney, Charles | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 315.73 | 168,760.33 |
| 07/03/18 | 3149 | Cook, Brian | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-003 | | 439.06 | 168,321.27 |
| 07/03/18 | 3150 | Counts, Bobby | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 325.50 | 167,995.77 |
| 07/03/18 | 3151 | Crase, Amy | Claim 000385B, Payment 7.55392%FINAL DISTRIBUTION | 5300-000 | | 222.03 | 167,773.74 |
| 07/03/18 | 3152 | Cunningham, MIchael | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-003 | | 282.30 | 167,491.44 |

Exhibit 9

Page: 38

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3153 | Dailey, Kevin | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 514.89 | 166,976.55 |
| 07/03/18 | 3154 | Dailey, MElissa | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 359.64 | 166,616.91 |
| 07/03/18 | 3155 | Dalton, Emma | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 321.47 | 166,295.44 |
| 07/03/18 | 3156 | Daniels, Shirley | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 288.92 | 166,006.52 |
| 07/03/18 | 3157 | Davidson, DErek | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 361.68 | 165,644.84 |
| 07/03/18 | 3158 | Davis, DEloris | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 288.88 | 165,355.96 |
| 07/03/18 | 3159 | Davis, MArk | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 332.70 | 165,023.26 |
| 07/03/18 | 3160 | Delamater, II, Dale | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 304.93 | 164,718.33 |
| 07/03/18 | 3161 | Deleon, Victor | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 322.19 | 164,396.14 |
| 07/03/18 | 3162 | Dennis, WIlda | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 336.43 | 164,059.71 |
| 07/03/18 | 3163 | Dick, Linda | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-003 | | 221.24 | 163,838.47 |

Exhibit 9

Page: 39

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| | | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3164 | Dittman, Douglas | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 309.26 | 163,529.21 |
| 07/03/18 | 3165 | Doney, Jr., RIchard | Claim 000385B, Payment 7.55367%FINAL DISTRIBUTION | 5300-000 | | 345.73 | 163,183.48 |
| 07/03/18 | 3166 | Downing, Karen | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 311.92 | 162,871.56 |
| 07/03/18 | 3167 | Doyon, Kathy | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 274.15 | 162,597.41 |
| 07/03/18 | 3168 | Dyer, Jeffrey | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-003 | | 221.05 | 162,376.36 |
| 07/03/18 | 3169 | Eavey, VA | Claim 000385B, Payment 7.55369%FINAL DISTRIBUTION | 5300-000 | | 243.09 | 162,133.27 |
| 07/03/18 | 3170 | Ebbert, Sandra | Claim 000385B, Payment 7.55394%FINAL DISTRIBUTION | 5300-000 | | 272.31 | 161,860.96 |
| 07/03/18 | 3171 | Eckenrod, MIchael | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 311.99 | 161,548.97 |
| 07/03/18 | 3172 | Egan, Randall | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 358.49 | 161,190.48 |
| 07/03/18 | 3173 | Eldridge, David | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 440.12 | 160,750.36 |
| 07/03/18 | 3174 | Englert, James | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 413.57 | 160,336.79 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3175 | Ensign, Elaine | Claim 000385B, Payment 7.55386%FINAL DISTRIBUTION | 5300-000 | | 329.97 | 160,006.82 |
| 07/03/18 | 3176 | Epperley, David | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 399.24 | 159,607.58 |
| 07/03/18 | 3177 | Epperley, Heather | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 262.71 | 159,344.87 |
| 07/03/18 | 3178 | Eshelman, Sherrie | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 325.54 | 159,019.33 |
| 07/03/18 | 3179 | Farris, Ronnie | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-000 | | 221.24 | 158,798.09 |
| 07/03/18 | 3180 | Felver, Crickett | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 320.02 | 158,478.07 |
| 07/03/18 | 3181 | Ferrell, Jr., Cleatus | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 415.23 | 158,062.84 |
| 07/03/18 | 3182 | Finnen, Craig | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 372.36 | 157,690.48 |
| 07/03/18 | 3183 | Foster, Sandra | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 271.47 | 157,419.01 |
| 07/03/18 | 3184 | Francis, Russell | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 304.11 | 157,114.90 |
| 07/03/18 | 3185 | Frank, John | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 401.06 | 156,713.84 |

Exhibit 9

Page: 41

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3186 | Frazier, Sandra | Claim 000385B, Payment 7.55363%FINAL DISTRIBUTION | 5300-000 | | 224.33 | 156,489.51 |
| 07/03/18 | 3187 | Fritz, Sr., RIchard | Claim 000385B, Payment 7.55386%FINAL DISTRIBUTION | 5300-000 | | 235.04 | 156,254.47 |
| 07/03/18 | 3188 | Fuller, Daniel | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 328.99 | 155,925.48 |
| 07/03/18 | 3189 | Fulton, Charles | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 351.54 | 155,573.94 |
| 07/03/18 | 3190 | Gainok, Brian | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 353.97 | 155,219.97 |
| 07/03/18 | 3191 | Garcia, Jessica | Claim 000385B, Payment 7.55367%FINAL DISTRIBUTION | 5300-000 | | 243.00 | 154,976.97 |
| 07/03/18 | 3192 | Gessling, Bryon | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 298.57 | 154,678.40 |
| 07/03/18 | 3193 | Gildenmeiser, MIchael | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 347.56 | 154,330.84 |
| 07/03/18 | 3194 | Good, Teresa | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 224.34 | 154,106.50 |
| 07/03/18 | 3195 | Goodsite, Kevin | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 335.75 | 153,770.75 |
| 07/03/18 | 3196 | Gornek, MArk | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 405.39 | 153,365.36 |

Exhibit 9

Page: 42

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3197 | Green, Jennifer | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-000 | | 221.24 | 153,144.12 |
| 07/03/18 | 3198 | Gregory, MIchael | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-000 | | 270.10 | 152,874.02 |
| 07/03/18 | 3199 | Griggs, MArlene | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 264.27 | 152,609.75 |
| 07/03/18 | 3200 | Griggs, Norman | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 381.57 | 152,228.18 |
| 07/03/18 | 3201 | Grine, MIchael | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 428.86 | 151,799.32 |
| 07/03/18 | 3202 | Gross, Kimberly | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 323.74 | 151,475.58 |
| 07/03/18 | 3203 | Hahn, Bonnie | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-000 | | 311.63 | 151,163.95 |
| 07/03/18 | 3204 | Hahn, Gordon | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 414.81 | 150,749.14 |
| 07/03/18 | 3205 | Hainline, David | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 270.92 | 150,478.22 |
| 07/03/18 | 3206 | Hall, SCott | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 383.91 | 150,094.31 |
| 07/03/18 | 3207 | Hallock, Daniel | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 337.67 | 149,756.64 |

Exhibit 9

Page: 43

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3208 | Hamilton, Lucky | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-003 | | 271.01 | 149,485.63 |
| 07/03/18 | 3209 | Harp, Vicki | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 230.84 | 149,254.79 |
| 07/03/18 | 3210 | Harvey, Terry | Claim 000385B, Payment 7.55367%FINAL DISTRIBUTION | 5300-000 | | 262.49 | 148,992.30 |
| 07/03/18 | 3211 | Hayes, Keith | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 307.40 | 148,684.90 |
| 07/03/18 | 3212 | Haynes, Enola | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 370.01 | 148,314.89 |
| 07/03/18 | 3213 | Hector, Cassie | Claim 000385B, Payment 7.55386%FINAL DISTRIBUTION | 5300-000 | | 249.70 | 148,065.19 |
| 07/03/18 | 3214 | Hedrick, Karen | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 415.34 | 147,649.85 |
| 07/03/18 | 3215 | Heidl, WIlliam | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 437.02 | 147,212.83 |
| 07/03/18 | 3216 | Hess, Joseph | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-003 | | 260.07 | 146,952.76 |
| 07/03/18 | 3217 | Hester, Donna | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 412.34 | 146,540.42 |
| 07/03/18 | 3218 | Hintz, Sally | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 354.03 | 146,186.39 |

Exhibit 9

Page: 44

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 08-35222 JPG

**Case Name:** NORWALK FURNITURE CORPORATION

**Taxpayer ID#:** **-***7570

**Period Ending:** 12/10/20

**Trustee:** Douglas Dymarkowski

**Bank Name:** UNION BANK

**Account:** ******7631 - Checking Account

**Blanket Bond:** $2,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3219 | Hipp, Elizabeth | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 445.46 | 145,740.93 |
| 07/03/18 | 3220 | Hipp, Thomas | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 248.94 | 145,491.99 |
| 07/03/18 | 3221 | Hipp, Timothy | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 388.66 | 145,103.33 |
| 07/03/18 | 3222 | Hite, Kathryn | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-003 | | 356.87 | 144,746.46 |
| 07/03/18 | 3223 | Hite, Lori | Claim 000385B, Payment 7.55366%FINAL DISTRIBUTION | 5300-003 | | 272.94 | 144,473.52 |
| 07/03/18 | 3224 | Hite, SCott | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 337.94 | 144,135.58 |
| 07/03/18 | 3225 | Hofer, DEnnis | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 343.75 | 143,791.83 |
| 07/03/18 | 3226 | Hoffman, Jeffrey | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 335.08 | 143,456.75 |
| 07/03/18 | 3227 | Hoffman, MArk | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 229.39 | 143,227.36 |
| 07/03/18 | 3228 | Holmer, LAurie | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 259.22 | 142,968.14 |
| 07/03/18 | 3229 | Holzmiller, Ronald | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 224.38 | 142,743.76 |

Exhibit 9

Page: 45

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3230 | Homan, Cheryl | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 320.68 | 142,423.08 |
| 07/03/18 | 3231 | Horning, Daniel | Claim 000385B, Payment 7.55366%FINAL DISTRIBUTION | 5300-000 | | 221.23 | 142,201.85 |
| 07/03/18 | 3232 | Hummel, Jerry | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 395.21 | 141,806.64 |
| 07/03/18 | 3233 | Hummel, Sally | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 304.28 | 141,502.36 |
| 07/03/18 | 3234 | Hunt, Daniel | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 262.51 | 141,239.85 |
| 07/03/18 | 3235 | Hupfer, DEnnis | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 358.33 | 140,881.52 |
| 07/03/18 | 3236 | Hupp, Judith | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 208.72 | 140,672.80 |
| 07/03/18 | 3237 | Iehle, Jacqueline | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 387.95 | 140,284.85 |
| 07/03/18 | 3238 | Izzard, Daniel | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 317.05 | 139,967.80 |
| 07/03/18 | 3239 | Jackson, DEbra | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-003 | | 346.22 | 139,621.58 |
| 07/03/18 | 3240 | Jackson, WIlliam | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-003 | | 369.35 | 139,252.23 |

Exhibit 9

Page: 46

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3241 | Jamison Sr., LArry | Claim 000385B, Payment 7.55386%FINAL DISTRIBUTION | 5300-003 | | 307.27 | 138,944.96 |
| 07/03/18 | 3242 | Jones, Cynthia | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 333.44 | 138,611.52 |
| 07/03/18 | 3243 | Jones, James | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 235.08 | 138,376.44 |
| 07/03/18 | 3244 | Jones, Terry | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 479.17 | 137,897.27 |
| 07/03/18 | 3245 | Keefer, MIke | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 324.24 | 137,573.03 |
| 07/03/18 | 3246 | Keimer, Sandra | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 232.63 | 137,340.40 |
| 07/03/18 | 3247 | Kelley, Jenny | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 305.40 | 137,035.00 |
| 07/03/18 | 3248 | Kendrick, RIchard | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 206.82 | 136,828.18 |
| 07/03/18 | 3249 | Kernell, Sharon | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-003 | | 344.00 | 136,484.18 |
| 07/03/18 | 3250 | Kerr, John | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 299.53 | 136,184.65 |
| 07/03/18 | 3251 | King, Carol | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 270.21 | 135,914.44 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3252 | Kiser, Ellen | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 415.26 | 135,499.18 |
| 07/03/18 | 3253 | Kropp, Timothy | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-003 | | 393.38 | 135,105.80 |
| 07/03/18 | 3254 | Kurtz, Brian | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-003 | | 276.68 | 134,829.12 |
| 07/03/18 | 3255 | Kwiatkowski, Steve | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-003 | | 277.13 | 134,551.99 |
| 07/03/18 | 3256 | Lafferty, MAry | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 393.75 | 134,158.24 |
| 07/03/18 | 3257 | Laing, Sheryl | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 303.88 | 133,854.36 |
| 07/03/18 | 3258 | Lamothe, Cynthia | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 441.76 | 133,412.60 |
| 07/03/18 | 3259 | Large, Rhonda | Claim 000385B, Payment 7.55367%FINAL DISTRIBUTION | 5300-000 | | 214.01 | 133,198.59 |
| 07/03/18 | 3260 | Lasch, RIchard | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 262.66 | 132,935.93 |
| 07/03/18 | 3261 | Leibold, Eric | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 325.58 | 132,610.35 |
| 07/03/18 | 3262 | Leibold, Kevin | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 379.11 | 132,231.24 |

Exhibit 9

Page: 48

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3263 | Leimeister, MArk | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 411.53 | 131,819.71 |
| 07/03/18 | 3264 | Leitz, James | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 250.04 | 131,569.67 |
| 07/03/18 | 3265 | Leroux, Lisa | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 416.98 | 131,152.69 |
| 07/03/18 | 3266 | Lewis, Ray | Claim 000385B, Payment 7.55369%FINAL DISTRIBUTION | 5300-000 | | 248.88 | 130,903.81 |
| 07/03/18 | 3267 | Lieber, ALan | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 302.02 | 130,601.79 |
| 07/03/18 | 3268 | Lindenau, Charles | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 307.24 | 130,294.55 |
| 07/03/18 | 3269 | Linder, RIta | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 286.53 | 130,008.02 |
| 07/03/18 | 3270 | Liss, Carla | Claim 000385B, Payment 7.55394%FINAL DISTRIBUTION | 5300-000 | | 217.28 | 129,790.74 |
| 07/03/18 | 3271 | Lucal, Raymond | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 318.89 | 129,471.85 |
| 07/03/18 | 3272 | Lynch, John | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-003 | | 417.11 | 129,054.74 |
| 07/03/18 | 3273 | Mack, Linda | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 382.07 | 128,672.67 |

Exhibit 9

Page: 49

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 08-35222 JPG  
**Case Name:** NORWALK FURNITURE CORPORATION  

**Taxpayer ID#:** **-***7570  
**Period Ending:** 12/10/20  

**Trustee:** Douglas Dymarkowski  
**Bank Name:** UNION BANK  
**Account:** ******7631 - Checking Account  
**Blanket Bond:** $2,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3274 | Mahl, Donna | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 359.50 | 128,313.17 |
| 07/03/18 | 3275 | Manning, John | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-003 | | 344.18 | 127,968.99 |
| 07/03/18 | 3276 | Markel, Andrew | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 245.85 | 127,723.14 |
| 07/03/18 | 3277 | Marsh, MOnte | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 351.37 | 127,371.77 |
| 07/03/18 | 3278 | Martinez, Francisco | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-000 | | 221.24 | 127,150.53 |
| 07/03/18 | 3279 | Mason, DEnise | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-003 | | 396.55 | 126,753.98 |
| 07/03/18 | 3280 | Mason, Roby | Claim 000385B, Payment 7.55363%FINAL DISTRIBUTION | 5300-003 | | 223.42 | 126,530.56 |
| 07/03/18 | 3281 | Mayer, PAula | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 407.83 | 126,122.73 |
| 07/03/18 | 3282 | McCartney, SCott | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 262.01 | 125,860.72 |
| 07/03/18 | 3283 | McClain, MArcus | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 263.11 | 125,597.61 |
| 07/03/18 | 3284 | McClain, Shirley | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 392.53 | 125,205.08 |

Exhibit 9

Page: 50

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3285 | McGinn, GAry | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 321.17 | 124,883.91 |
| 07/03/18 | 3286 | McGuckin, Daniel | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 376.24 | 124,507.67 |
| 07/03/18 | 3287 | McGuckin, Helen | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 240.44 | 124,267.23 |
| 07/03/18 | 3288 | McKinney, Jerome | Claim 000385B, Payment 7.55363%FINAL DISTRIBUTION | 5300-000 | | 242.43 | 124,024.80 |
| 07/03/18 | 3289 | Mead, MIldred | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 326.92 | 123,697.88 |
| 07/03/18 | 3290 | Meagrow, Steven | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 459.58 | 123,238.30 |
| 07/03/18 | 3291 | Meyer, Timothy | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 337.84 | 122,900.46 |
| 07/03/18 | 3292 | Miller, Jill | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 307.12 | 122,593.34 |
| 07/03/18 | 3293 | Miller, Sharon | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 274.72 | 122,318.62 |
| 07/03/18 | 3294 | Montgomery, Carl | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-003 | | 229.11 | 122,089.51 |
| 07/03/18 | 3295 | Morris, James | Claim 000385B, Payment 7.55387%FINAL DISTRIBUTION | 5300-000 | | 242.07 | 121,847.44 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3296 | Morrow, Carolyn | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 435.89 | 121,411.55 |
| 07/03/18 | 3297 | Mortensen, Dave | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 348.93 | 121,062.62 |
| 07/03/18 | 3298 | Motolik, Jr., Peter | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 246.90 | 120,815.72 |
| 07/03/18 | 3299 | Murillo, Murced | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 508.02 | 120,307.70 |
| 07/03/18 | 3300 | Murray, Timothy | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 258.19 | 120,049.51 |
| 07/03/18 | 3301 | Musser, Ted | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 397.49 | 119,652.02 |
| 07/03/18 | 3302 | Mutchler, LAmar | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-003 | | 256.84 | 119,395.18 |
| 07/03/18 | 3303 | Myers, Diane | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 346.96 | 119,048.22 |
| 07/03/18 | 3304 | Myers, Thomas | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 284.64 | 118,763.58 |
| 07/03/18 | 3305 | Nardecchia, Charles | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 457.37 | 118,306.21 |
| 07/03/18 | 3306 | Nardecchia, SCott | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-000 | | 221.24 | 118,084.97 |

Exhibit 9

Page: 52

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3307 | Nestor, Thomas | Claim 000385B, Payment 7.55365%FINAL DISTRIBUTION | 5300-000 | | 290.49 | 117,794.48 |
| 07/03/18 | 3308 | Nightengale, SCott | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-000 | | 255.44 | 117,539.04 |
| 07/03/18 | 3309 | Noftz, John | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-003 | | 306.09 | 117,232.95 |
| 07/03/18 | 3310 | Oldaker, Sarah | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 290.42 | 116,942.53 |
| 07/03/18 | 3311 | Oney, Kevin | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 415.95 | 116,526.58 |
| 07/03/18 | 3312 | Oney, MIchael | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 431.47 | 116,095.11 |
| 07/03/18 | 3313 | Orticari, Susanna | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 380.90 | 115,714.21 |
| 07/03/18 | 3314 | Osborn, Jr., Gerald | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 317.11 | 115,397.10 |
| 07/03/18 | 3315 | Osborn, Shirley | Claim 000385B, Payment 7.55369%FINAL DISTRIBUTION | 5300-000 | | 260.12 | 115,136.98 |
| 07/03/18 | 3316 | Ostheimer, Kurt | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 431.77 | 114,705.21 |
| 07/03/18 | 3317 | Owens, LAurie | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-003 | | 274.48 | 114,430.73 |

Exhibit 9

Page: 53

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3318 | Paramore, Ashley | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-003 | | 239.45 | 114,191.28 |
| 07/03/18 | 3319 | Perkins, Dale | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-003 | | 371.55 | 113,819.73 |
| 07/03/18 | 3320 | Perry, Steven | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 373.89 | 113,445.84 |
| 07/03/18 | 3321 | Pflieger, DEbra | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-003 | | 239.45 | 113,206.39 |
| 07/03/18 | 3322 | Pheifer, Ronald | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 507.24 | 112,699.15 |
| 07/03/18 | 3323 | Phillips, Charles | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 376.90 | 112,322.25 |
| 07/03/18 | 3324 | Phillips, Donna | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-003 | | 391.07 | 111,931.18 |
| 07/03/18 | 3325 | Phillips, Thomas | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-003 | | 250.18 | 111,681.00 |
| 07/03/18 | 3326 | Pickett, Kimberly | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-003 | | 289.82 | 111,391.18 |
| 07/03/18 | 3327 | Picklesimer, MArty | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 352.10 | 111,039.08 |
| 07/03/18 | 3328 | Picklesimer, Susan | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 395.93 | 110,643.15 |

Exhibit 9

Page: 54

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-35222 JPG | | | **Trustee:** | Douglas Dymarkowski | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******7631 - Checking Account | |
| **Taxpayer ID#:** | **-***7570 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 12/10/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3329 | Pine, Cynthia | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 250.75 | 110,392.40 |
| 07/03/18 | 3330 | Pocock, Bonnie | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 246.38 | 110,146.02 |
| 07/03/18 | 3331 | Pocock, Glenn | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 420.30 | 109,725.72 |
| 07/03/18 | 3332 | Pocock, Kenneth | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 403.66 | 109,322.06 |
| 07/03/18 | 3333 | Pocock, Rolland | Claim 000385B, Payment 7.55471%FINAL DISTRIBUTION | 5300-000 | | 38.55 | 109,283.51 |
| 07/03/18 | 3334 | Pocock, SCott | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 258.46 | 109,025.05 |
| 07/03/18 | 3335 | Poland, Bradley | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 309.02 | 108,716.03 |
| 07/03/18 | 3336 | Ports, Clayton | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 382.18 | 108,333.85 |
| 07/03/18 | 3337 | Pounds, Dalee | Claim 000385B, Payment 7.55392%FINAL DISTRIBUTION | 5300-000 | | 259.37 | 108,074.48 |
| 07/03/18 | 3338 | Querin, LAura | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 326.69 | 107,747.79 |
| 07/03/18 | 3339 | Querin, MArk | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-003 | | 322.58 | 107,425.21 |

Exhibit 9

Page: 55

# Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-35222 JPG | **Trustee:** | Douglas Dymarkowski |
| **Case Name:** | NORWALK FURNITURE CORPORATION | **Bank Name:** | UNION BANK |
| | | **Account:** | ******7631 - Checking Account |
| **Taxpayer ID#:** | **-***7570 | **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Period Ending:** | 12/10/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3340 | Rakosky, Curtis | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 270.28 | 107,154.93 |
| 07/03/18 | 3341 | Reamer, MAryanne | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 490.75 | 106,664.18 |
| 07/03/18 | 3342 | Reed, LArry | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-003 | | 260.27 | 106,403.91 |
| 07/03/18 | 3343 | Reep, Daniel | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 316.35 | 106,087.56 |
| 07/03/18 | 3344 | Reinbolt, Cheryl | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-003 | | 221.24 | 105,866.32 |
| 07/03/18 | 3345 | Reineck, Catherine | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 400.57 | 105,465.75 |
| 07/03/18 | 3346 | Reitzel, Jefferey | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 429.99 | 105,035.76 |
| 07/03/18 | 3347 | Rew, Charles | Claim 000385B, Payment 7.55369%FINAL DISTRIBUTION | 5300-000 | | 258.55 | 104,777.21 |
| 07/03/18 | 3348 | Ringer, Jessica | Claim 000385B, Payment 7.55387%FINAL DISTRIBUTION | 5300-000 | | 327.06 | 104,450.15 |
| 07/03/18 | 3349 | Ringer, Roger | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-003 | | 322.54 | 104,127.61 |
| 07/03/18 | 3350 | Roberts, Ken | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 380.16 | 103,747.45 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3351 | Robinson, MIchael | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 353.59 | 103,393.86 |
| 07/03/18 | 3352 | Robinson, Theresa | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 290.35 | 103,103.51 |
| 07/03/18 | 3353 | Rock, Dan | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 425.70 | 102,677.81 |
| 07/03/18 | 3354 | Roe, Cheryl | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 223.60 | 102,454.21 |
| 07/03/18 | 3355 | Roe II, Robert | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 409.35 | 102,044.86 |
| 07/03/18 | 3356 | Roland, , MArilyn | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 444.80 | 101,600.06 |
| 07/03/18 | 3357 | Romell, PAtricia | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 266.93 | 101,333.13 |
| 07/03/18 | 3358 | Ross, MOlly | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 482.46 | 100,850.67 |
| 07/03/18 | 3359 | Ruffing, Linda | Claim 000385B, Payment 7.55387%FINAL DISTRIBUTION | 5300-000 | | 436.22 | 100,414.45 |
| 07/03/18 | 3360 | Sabin, Christopher | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 288.50 | 100,125.95 |
| 07/03/18 | 3361 | Schaechterle, Jay | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 350.36 | 99,775.59 |

Exhibit 9

Page: 57

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3362 | Schaechterle, Jill | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-003 | | 361.22 | 99,414.37 |
| 07/03/18 | 3363 | Schaechterle, John | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-003 | | 297.03 | 99,117.34 |
| 07/03/18 | 3364 | Schaffer, James | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 428.16 | 98,689.18 |
| 07/03/18 | 3365 | Schaffer, Krista | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 320.41 | 98,368.77 |
| 07/03/18 | 3366 | Schaffer, Robert | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-003 | | 388.89 | 97,979.88 |
| 07/03/18 | 3367 | Schaffer, Suzanne | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 459.58 | 97,520.30 |
| 07/03/18 | 3368 | Scheid, Eva | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 273.49 | 97,246.81 |
| 07/03/18 | 3369 | Schmitt, Jeffery | Claim 000385B, Payment 7.55368%FINAL DISTRIBUTION | 5300-000 | | 282.18 | 96,964.63 |
| 07/03/18 | 3370 | Schmuck, Lisa | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-003 | | 320.66 | 96,643.97 |
| 07/03/18 | 3371 | Schnell, MAtthew | Claim 000385B, Payment 7.55387%FINAL DISTRIBUTION | 5300-003 | | 234.25 | 96,409.72 |
| 07/03/18 | 3372 | Seitz, MOnica | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 226.48 | 96,183.24 |

Exhibit 9

Page: 58

# Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-35222 JPG | **Trustee:** | Douglas Dymarkowski |
| **Case Name:** | NORWALK FURNITURE CORPORATION | **Bank Name:** | UNION BANK |
| | | **Account:** | ******7631 - Checking Account |
| **Taxpayer ID#:** | **-***7570 | **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Period Ending:** | 12/10/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3373 | Seitz, WIlliam | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 312.05 | 95,871.19 |
| 07/03/18 | 3374 | Schenberger, PAmela | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 344.80 | 95,526.39 |
| 07/03/18 | 3375 | Shenberger, RIchard | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 296.97 | 95,229.42 |
| 07/03/18 | 3376 | Shepherd, Jeffrey | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-003 | | 355.77 | 94,873.65 |
| 07/03/18 | 3377 | Sherer, LArry | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 390.27 | 94,483.38 |
| 07/03/18 | 3378 | Shook, Kathy | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 309.88 | 94,173.50 |
| 07/03/18 | 3379 | Shupe, Diane | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 396.34 | 93,777.16 |
| 07/03/18 | 3380 | Silcox, MIchael | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 388.21 | 93,388.95 |
| 07/03/18 | 3381 | Silcox, Timothy | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 375.51 | 93,013.44 |
| 07/03/18 | 3382 | Simon, MIchael | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 246.47 | 92,766.97 |
| 07/03/18 | 3383 | Smith, Donna | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 314.45 | 92,452.52 |

Exhibit 9

Page: 59

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3384 | Smith, Jr., WIlliam | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 355.75 | 92,096.77 |
| 07/03/18 | 3385 | Smith, Kenneth | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 368.19 | 91,728.58 |
| 07/03/18 | 3386 | Smith, LArry | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-003 | | 429.04 | 91,299.54 |
| 07/03/18 | 3387 | Snay, Cletus | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 348.40 | 90,951.14 |
| 07/03/18 | 3388 | Snyder, John | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-003 | | 396.37 | 90,554.77 |
| 07/03/18 | 3389 | Sowders, PAmela | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 282.02 | 90,272.75 |
| 07/03/18 | 3390 | Spalsbury, Douglas | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 489.59 | 89,783.16 |
| 07/03/18 | 3391 | Spalsbury, MIchael | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-003 | | 378.25 | 89,404.91 |
| 07/03/18 | 3392 | Spears, James | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 380.36 | 89,024.55 |
| 07/03/18 | 3393 | Sprowles, Carolyn | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 232.89 | 88,791.66 |
| 07/03/18 | 3394 | Squires, Jr., Roy | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-003 | | 371.49 | 88,420.17 |

Exhibit 9

Page: 60

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3395 | Staley, Frank | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 261.45 | 88,158.72 |
| 07/03/18 | 3396 | Staley, John | Claim 000385B, Payment 7.55366%FINAL DISTRIBUTION | 5300-000 | | 221.23 | 87,937.49 |
| 07/03/18 | 3397 | Ratliff, Shawn | Claim 000385B, Payment 7.55371%FINAL DISTRIBUTION | 5300-000 | | 305.77 | 87,631.72 |
| 07/03/18 | 3398 | Stewart, Kim | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-000 | | 444.83 | 87,186.89 |
| 07/03/18 | 3399 | Stiert, SCott | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 443.01 | 86,743.88 |
| 07/03/18 | 3400 | Stogner, DEbora | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 300.86 | 86,443.02 |
| 07/03/18 | 3401 | Stogner, Keli | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 202.33 | 86,240.69 |
| 07/03/18 | 3402 | Sullivan, Dan | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 393.10 | 85,847.59 |
| 07/03/18 | 3403 | Sweet, MIchael | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 318.98 | 85,528.61 |
| 07/03/18 | 3404 | Sweeting, MArk | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 288.45 | 85,240.16 |
| 07/03/18 | 3405 | Swick, Linda | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 399.11 | 84,841.05 |

Exhibit 9

Page: 61

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |

| | |
|---|---|
| **Taxpayer ID#:** | **-***7570 |
| **Period Ending:** | 12/10/20 |

| | |
|---|---|
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3406 | Swords, Renee | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 408.25 | 84,432.80 |
| 07/03/18 | 3407 | Szabo, WIlliam | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-003 | | 279.03 | 84,153.77 |
| 07/03/18 | 3408 | Tackett, Lynn | Claim 000385B, Payment 7.55388%FINAL DISTRIBUTION | 5300-000 | | 276.16 | 83,877.61 |
| 07/03/18 | 3409 | Tansey, PAtrick | Claim 000385B, Payment 7.55382%FINAL DISTRIBUTION | 5300-000 | | 282.22 | 83,595.39 |
| 07/03/18 | 3410 | Taylor, MAry | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 260.02 | 83,335.37 |
| 07/03/18 | 3411 | Thomas, MArgaret | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 346.76 | 82,988.61 |
| 07/03/18 | 3412 | Thomas, PAtricia | Claim 000385B, Payment 7.55386%FINAL DISTRIBUTION | 5300-000 | | 271.28 | 82,717.33 |
| 07/03/18 | 3413 | Thompson, Christopher | Claim 000385B, Payment 7.55370%FINAL DISTRIBUTION | 5300-003 | | 301.13 | 82,416.20 |
| 07/03/18 | 3414 | Timman, Lisa | Claim 000385B, Payment 7.55372%FINAL DISTRIBUTION | 5300-000 | | 293.99 | 82,122.21 |
| 07/03/18 | 3415 | Timmerman, David | Claim 000385B, Payment 7.55380%FINAL DISTRIBUTION | 5300-000 | | 503.56 | 81,618.65 |
| 07/03/18 | 3416 | Tkach, Carol | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 356.72 | 81,261.93 |

Exhibit 9

Page: 62

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3417 | Todd, Jeffrey | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 376.59 | 80,885.34 |
| 07/03/18 | 3418 | Todd, Kimberly | Claim 000385B, Payment 7.55384%FINAL DISTRIBUTION | 5300-000 | | 287.82 | 80,597.52 |
| 07/03/18 | 3419 | Tolliver, Ross | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 321.42 | 80,276.10 |
| 07/03/18 | 3420 | Van Giesen, PAmela | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 310.13 | 79,965.97 |
| 07/03/18 | 3421 | Van, MEter, Joseph | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 269.05 | 79,696.92 |
| 07/03/18 | 3422 | VanHenTenryck, RIta | Claim 000385B, Payment 7.55381%FINAL DISTRIBUTION | 5300-003 | | 240.23 | 79,456.69 |
| 07/03/18 | 3423 | Varney, Jr., DEwey | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-003 | | 261.93 | 79,194.76 |
| 07/03/18 | 3424 | Vitello, PAtricia | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 286.79 | 78,907.97 |
| 07/03/18 | 3425 | Waller, Sandra | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 338.40 | 78,569.57 |
| 07/03/18 | 3426 | Walter, Joseph | Claim 000385B, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 299.43 | 78,270.14 |
| 07/03/18 | 3427 | Walters, Brian | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 470.19 | 77,799.95 |

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3428 | Walton, Jr., Robert | Claim 000385B, Payment 7.55374%FINAL DISTRIBUTION | 5300-000 | | 412.53 | 77,387.42 |
| 07/03/18 | 3429 | Welch, John | Claim 000385B, Payment 7.55386%FINAL DISTRIBUTION | 5300-000 | | 358.62 | 77,028.80 |
| 07/03/18 | 3430 | West, Daniel | Claim 000385B, Payment 7.55368%FINAL DISTRIBUTION | 5300-000 | | 239.92 | 76,788.88 |
| 07/03/18 | 3431 | Whidden, Tina | Claim 000385B, Payment 7.55386%FINAL DISTRIBUTION | 5300-000 | | 350.43 | 76,438.45 |
| 07/03/18 | 3432 | White, PAmela | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 260.27 | 76,178.18 |
| 07/03/18 | 3433 | Wiles, MArgaret | Claim 000385B, Payment 7.55376%FINAL DISTRIBUTION | 5300-000 | | 339.15 | 75,839.03 |
| 07/03/18 | 3434 | Williston, Teresa | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-003 | | 403.94 | 75,435.09 |
| 07/03/18 | 3435 | Witter, Randy | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-003 | | 297.91 | 75,137.18 |
| 07/03/18 | 3436 | Wolcott, Eric | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 396.04 | 74,741.14 |
| 07/03/18 | 3437 | Wolcott, Jr., Robert | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 406.95 | 74,334.19 |
| 07/03/18 | 3438 | Wright, Elijah | Claim 000385B, Payment 7.55385%FINAL DISTRIBUTION | 5300-000 | | 244.01 | 74,090.18 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3439 | Wright, Peggy | Claim 000385B, Payment 7.55373%FINAL DISTRIBUTION | 5300-000 | | 341.81 | 73,748.37 |
| 07/03/18 | 3440 | Wright, Ronald | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 261.45 | 73,486.92 |
| 07/03/18 | 3441 | Wright, VAlerie | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-003 | | 255.79 | 73,231.13 |
| 07/03/18 | 3442 | Wurmser, Kevin | Claim 000385B, Payment 7.55377%FINAL DISTRIBUTION | 5300-000 | | 335.16 | 72,895.97 |
| 07/03/18 | 3443 | Yetter, Ann | Claim 000385B, Payment 7.55378%FINAL DISTRIBUTION | 5300-000 | | 288.58 | 72,607.39 |
| 07/03/18 | 3444 | Zeiter, Harold | Claim 000385B, Payment 7.55383%FINAL DISTRIBUTION | 5300-000 | | 286.69 | 72,320.70 |
| 07/03/18 | 3445 | Zinn, Robert | Claim 000385B, Payment 7.55375%FINAL DISTRIBUTION | 5300-000 | | 345.69 | 71,975.01 |
| 07/03/18 | 3446 | Resor, PAtricia | Claim 000385B-1, Payment 7.55379%FINAL DISTRIBUTION | 5300-000 | | 540.54 | 71,434.47 |
| 07/03/18 | 3447 | Nead, RIta | Claim 000388A, Payment 7.55385%ACCOUNT # 2700 | 5300-000 | | 20.90 | 71,413.57 |
| 07/03/18 | 3448 | Colahan, Andrew | Claim 000390A, Payment 7.55412%ACCOUNT # 4195 | 5300-000 | | 58.86 | 71,354.71 |
| 07/03/18 | 3449 | Leibold, Beverly | Claim 000401A, Payment 7.55359%ACCOUNT # 1536 | 5300-003 | | 129.16 | 71,225.55 |

Exhibit 9

Page: 65

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/18 | 3450 | Livengood, Yvonne | Claim 000402A, Payment 7.55382%ACCOUNT # 1213 | 5300-000 | | 120.78 | 71,104.77 |
| 07/03/18 | 3451 | Cannon, LAurel | Claim 000404A, Payment 7.55378%ACCOUNT # 9633 | 5300-000 | | 92.70 | 71,012.07 |
| 07/03/18 | 3452 | Elmer, George | Claim 000405A, Payment 7.55379%ACCOUNT # 3321 | 5300-000 | | 540.54 | 70,471.53 |
| 07/03/18 | 3453 | Whitehurst, Peggy J. | Claim 000433A, Payment 7.55373% | 5300-000 | | 484.23 | 69,987.30 |
| 07/03/18 | 3454 | CITY OF NORWALK | City of Norwalk | 5300-000 | | 2,019.86 | 67,967.44 |
| 07/03/18 | 3455 | ATTORNEY GENERAL, STATE OF OHIO | Ohio Withholding | 5300-000 | | 8,079.40 | 59,888.04 |
| 07/03/18 | 9999 | INTERNAL REVENUE SERVICE | Medicare - Withholding | 5300-000 | | 2,928.75 | 56,959.29 |
| 07/03/18 | 9999 | INTERNAL REVENUE SERVICE | Social Security - Withholding | 5300-000 | | 12,522.83 | 44,436.46 |
| 07/03/18 | 9999 | INTERNAL REVENUE SERVICE | Federal Income Tax | 5300-000 | | 44,436.46 | 0.00 |
| 12/21/18 | | Waller, Sandra | Claim 000385B, Payment 7.55373%<br>FINAL DISTRIBUTION<br>Waller, Sandra | 5300-000 | | -338.40 | 338.40 |
| 12/21/18 | 3023 | Clouse, MArtin | Claim 000181, Payment 7.55383%<br>Clouse, MArtin | 5300-003 | | -74.27 | 412.67 |
| 12/21/18 | 3025 | Rickel, PAmela | Claim 000183A, Payment 7.55341%<br>ACCOUNT # 1229<br>Rickel, PAmela | 5300-003 | | -60.86 | 473.53 |

Exhibit 9

Page: 66

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3029 | McAllister, Kiley | Claim 000189A, Payment 7.55391%<br>ACCOUNT # 4599<br>McAllister, Kiley | 5300-003 | | -50.87 | 524.40 |
| 12/21/18 | 3036 | Hampton, John | Claim 000217A, Payment 7.55379%<br>ACCOUNT # 0474<br>Hampton, John | 5300-003 | | -291.50 | 815.90 |
| 12/21/18 | 3038 | Weidinger, James | Claim 000220, Payment 7.55363%<br>Weidinger, James | 5300-003 | | -114.12 | 930.02 |
| 12/21/18 | 3044 | Moore, Reyna | Claim 000241A, Payment 7.55387%<br>Moore, Reyna | 5300-003 | | -122.25 | 1,052.27 |
| 12/21/18 | 3048 | Weidinger, Joel | Claim 000263A, Payment 7.55362%<br>ACCOUNT # 635<br>Weidinger, Joel | 5300-003 | | -31.33 | 1,083.60 |
| 12/21/18 | 3057 | Kocsis, Brenda | Claim 000287, Payment 7.55342%<br>Kocsis, Brenda | 5300-003 | | -30.86 | 1,114.46 |
| 12/21/18 | 3074 | Ferber, Cara | Claim 000363A, Payment 7.55391%<br>ACCOUNT # 1190<br>Ferber, Cara | 5300-003 | | -147.17 | 1,261.63 |
| 12/21/18 | 3075 | Wetzel Sr., Christopher | Claim 000364, Payment 7.55384%<br>Wetzel Sr., Christopher | 5300-003 | | -157.88 | 1,419.51 |
| 12/21/18 | 3076 | Wittmer, Elizabeth | Claim 000369A, Payment 7.55411%<br>ACCOUNT # 3185<br>Wittmer, Elizabeth | 5300-003 | | -18.66 | 1,438.17 |

Exhibit 9

Page: 67

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3085 | Alexander, Terri | Claim 000385B, Payment 7.55377%<br>FINAL DISTRIBUTION<br>Alexander, Terri | 5300-003 | | -304.44 | 1,742.61 |
| 12/21/18 | 3087 | Anderson, Judy | Claim 000385B, Payment 7.55371%<br>FINAL DISTRIBUTION<br>Anderson, Judy | 5300-003 | | -228.71 | 1,971.32 |
| 12/21/18 | 3089 | Arnold, SCott | Claim 000385B, Payment 7.55373%<br>FINAL DISTRIBUTION<br>Arnold, SCott | 5300-003 | | -283.96 | 2,255.28 |
| 12/21/18 | 3101 | Bartzen, David | Claim 000385B, Payment 7.55381%<br>FINAL DISTRIBUTION<br>Bartzen, David | 5300-003 | | -260.43 | 2,515.71 |
| 12/21/18 | 3122 | Burkett, Jane | Claim 000385B, Payment 7.55388%<br>FINAL DISTRIBUTION<br>Burkett, Jane | 5300-003 | | -221.24 | 2,736.95 |
| 12/21/18 | 3124 | Byrd, PAmela | Claim 000385B, Payment 7.55377%<br>FINAL DISTRIBUTION<br>Byrd, PAmela | 5300-003 | | -340.63 | 3,077.58 |
| 12/21/18 | 3139 | Chill, Keith | Claim 000385B, Payment 7.55375%<br>FINAL DISTRIBUTION<br>Chill, Keith | 5300-003 | | -235.04 | 3,312.62 |
| 12/21/18 | 3143 | Coe, Kevan | Claim 000385B, Payment 7.55370%<br>FINAL DISTRIBUTION<br>Coe, Kevan | 5300-003 | | -251.08 | 3,563.70 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3149 | Cook, Brian | Claim 000385B, Payment 7.55375%<br>FINAL DISTRIBUTION<br>Cook, Brian | 5300-003 | | -439.06 | 4,002.76 |
| 12/21/18 | 3152 | Cunningham, MIchael | Claim 000385B, Payment 7.55385%<br>FINAL DISTRIBUTION<br>Cunningham, MIchael | 5300-003 | | -282.30 | 4,285.06 |
| 12/21/18 | 3163 | Dick, Linda | Claim 000385B, Payment 7.55388%<br>FINAL DISTRIBUTION<br>Dick, Linda | 5300-003 | | -221.24 | 4,506.30 |
| 12/21/18 | 3168 | Dyer, Jeffrey | Claim 000385B, Payment 7.55378%<br>FINAL DISTRIBUTION<br>Dyer, Jeffrey | 5300-003 | | -221.05 | 4,727.35 |
| 12/21/18 | 3208 | Hamilton, Lucky | Claim 000385B, Payment 7.55375%<br>FINAL DISTRIBUTION<br>Hamilton, Lucky | 5300-003 | | -271.01 | 4,998.36 |
| 12/21/18 | 3216 | Hess, Joseph | Claim 000385B, Payment 7.55382%<br>FINAL DISTRIBUTION<br>Hess, Joseph | 5300-003 | | -260.07 | 5,258.43 |
| 12/21/18 | 3222 | Hite, Kathryn | Claim 000385B, Payment 7.55384%<br>FINAL DISTRIBUTION<br>Hite, Kathryn | 5300-003 | | -356.87 | 5,615.30 |
| 12/21/18 | 3223 | Hite, Lori | Claim 000385B, Payment 7.55366%<br>FINAL DISTRIBUTION<br>Hite, Lori | 5300-003 | | -272.94 | 5,888.24 |

Exhibit 9

Page: 69

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3239 | Jackson, DEbra | Claim 000385B, Payment 7.55374%<br>FINAL DISTRIBUTION<br>Jackson, DEbra | 5300-003 | | -346.22 | 6,234.46 |
| 12/21/18 | 3240 | Jackson, WIlliam | Claim 000385B, Payment 7.55375%<br>FINAL DISTRIBUTION<br>Jackson, WIlliam | 5300-003 | | -369.35 | 6,603.81 |
| 12/21/18 | 3241 | Jamison Sr., LArry | Claim 000385B, Payment 7.55386%<br>FINAL DISTRIBUTION<br>Jamison Sr., LArry | 5300-003 | | -307.27 | 6,911.08 |
| 12/21/18 | 3249 | Kernell, Sharon | Claim 000385B, Payment 7.55382%<br>FINAL DISTRIBUTION<br>Kernell, Sharon | 5300-003 | | -344.00 | 7,255.08 |
| 12/21/18 | 3253 | Kropp, Timothy | Claim 000385B, Payment 7.55383%<br>FINAL DISTRIBUTION<br>Kropp, Timothy | 5300-003 | | -393.38 | 7,648.46 |
| 12/21/18 | 3254 | Kurtz, Brian | Claim 000385B, Payment 7.55385%<br>FINAL DISTRIBUTION<br>Kurtz, Brian | 5300-003 | | -276.68 | 7,925.14 |
| 12/21/18 | 3255 | Kwiatkowski, Steve | Claim 000385B, Payment 7.55374%<br>FINAL DISTRIBUTION<br>Kwiatkowski, Steve | 5300-003 | | -277.13 | 8,202.27 |
| 12/21/18 | 3272 | Lynch, John | Claim 000385B, Payment 7.55384%<br>FINAL DISTRIBUTION<br>Lynch, John | 5300-003 | | -417.11 | 8,619.38 |

Exhibit 9

Page: 70

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3275 | Manning, John | Claim 000385B, Payment 7.55380%<br>FINAL DISTRIBUTION<br>Manning, John | 5300-003 | | -344.18 | 8,963.56 |
| 12/21/18 | 3279 | Mason, DEnise | Claim 000385B, Payment 7.55383%<br>FINAL DISTRIBUTION<br>Mason, DEnise | 5300-003 | | -396.55 | 9,360.11 |
| 12/21/18 | 3280 | Mason, Roby | Claim 000385B, Payment 7.55363%<br>FINAL DISTRIBUTION<br>Mason, Roby | 5300-003 | | -223.42 | 9,583.53 |
| 12/21/18 | 3294 | Montgomery, Carl | Claim 000385B, Payment 7.55370%<br>FINAL DISTRIBUTION<br>Montgomery, Carl | 5300-003 | | -229.11 | 9,812.64 |
| 12/21/18 | 3302 | Mutchler, LAmar | Claim 000385B, Payment 7.55382%<br>FINAL DISTRIBUTION<br>Mutchler, LAmar | 5300-003 | | -256.84 | 10,069.48 |
| 12/21/18 | 3309 | Noftz, John | Claim 000385B, Payment 7.55382%<br>FINAL DISTRIBUTION<br>Noftz, John | 5300-003 | | -306.09 | 10,375.57 |
| 12/21/18 | 3317 | Owens, LAurie | Claim 000385B, Payment 7.55373%<br>FINAL DISTRIBUTION<br>Owens, LAurie | 5300-003 | | -274.48 | 10,650.05 |
| 12/21/18 | 3318 | Paramore, Ashley | Claim 000385B, Payment 7.55379%<br>FINAL DISTRIBUTION<br>Paramore, Ashley | 5300-003 | | -239.45 | 10,889.50 |

Exhibit 9

Page: 71

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-35222 JPG | | | **Trustee:** | Douglas Dymarkowski | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******7631 - Checking Account | |
| **Taxpayer ID#:** | **-***7570 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 12/10/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3319 | Perkins, Dale | Claim 000385B, Payment 7.55379%<br>FINAL DISTRIBUTION<br>Perkins, Dale | 5300-003 | | -371.55 | 11,261.05 |
| 12/21/18 | 3321 | Pflieger, DEbra | Claim 000385B, Payment 7.55379%<br>FINAL DISTRIBUTION<br>Pflieger, DEbra | 5300-003 | | -239.45 | 11,500.50 |
| 12/21/18 | 3324 | Phillips, Donna | Claim 000385B, Payment 7.55381%<br>FINAL DISTRIBUTION<br>Phillips, Donna | 5300-003 | | -391.07 | 11,891.57 |
| 12/21/18 | 3325 | Phillips, Thomas | Claim 000385B, Payment 7.55370%<br>FINAL DISTRIBUTION<br>Phillips, Thomas | 5300-003 | | -250.18 | 12,141.75 |
| 12/21/18 | 3326 | Pickett, Kimberly | Claim 000385B, Payment 7.55376%<br>FINAL DISTRIBUTION<br>Pickett, Kimberly | 5300-003 | | -289.82 | 12,431.57 |
| 12/21/18 | 3339 | Querin, MArk | Claim 000385B, Payment 7.55384%<br>FINAL DISTRIBUTION<br>Querin, MArk | 5300-003 | | -322.58 | 12,754.15 |
| 12/21/18 | 3342 | Reed, LArry | Claim 000385B, Payment 7.55383%<br>FINAL DISTRIBUTION<br>Reed, LArry | 5300-003 | | -260.27 | 13,014.42 |
| 12/21/18 | 3344 | Reinbolt, Cheryl | Claim 000385B, Payment 7.55388%<br>FINAL DISTRIBUTION<br>Reinbolt, Cheryl | 5300-003 | | -221.24 | 13,235.66 |

Exhibit 9

Page: 72

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3349 | Ringer, Roger | Claim 000385B, Payment 7.55373% FINAL DISTRIBUTION Ringer, Roger | 5300-003 | | -322.54 | 13,558.20 |
| 12/21/18 | 3362 | Schaechterle, Jill | Claim 000385B, Payment 7.55373% FINAL DISTRIBUTION Schaechterle, Jill | 5300-003 | | -361.22 | 13,919.42 |
| 12/21/18 | 3363 | Schaechterle, John | Claim 000385B, Payment 7.55385% FINAL DISTRIBUTION Schaechterle, John | 5300-003 | | -297.03 | 14,216.45 |
| 12/21/18 | 3366 | Schaffer, Robert | Claim 000385B, Payment 7.55382% FINAL DISTRIBUTION Schaffer, Robert | 5300-003 | | -388.89 | 14,605.34 |
| 12/21/18 | 3370 | Schmuck, Lisa | Claim 000385B, Payment 7.55379% FINAL DISTRIBUTION Schmuck, Lisa | 5300-003 | | -320.66 | 14,926.00 |
| 12/21/18 | 3371 | Schnell, MAtthew | Claim 000385B, Payment 7.55387% FINAL DISTRIBUTION Schnell, MAtthew | 5300-003 | | -234.25 | 15,160.25 |
| 12/21/18 | 3376 | Shepherd, Jeffrey | Claim 000385B, Payment 7.55383% FINAL DISTRIBUTION Shepherd, Jeffrey | 5300-003 | | -355.77 | 15,516.02 |
| 12/21/18 | 3386 | Smith, LArry | Claim 000385B, Payment 7.55384% FINAL DISTRIBUTION Smith, LArry | 5300-003 | | -429.04 | 15,945.06 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3388 | Snyder, John | Claim 000385B, Payment 7.55379%<br>FINAL DISTRIBUTION<br>Snyder, John | 5300-003 | | -396.37 | 16,341.43 |
| 12/21/18 | 3391 | Spalsbury, MIchael | Claim 000385B, Payment 7.55375%<br>FINAL DISTRIBUTION<br>Spalsbury, MIchael | 5300-003 | | -378.25 | 16,719.68 |
| 12/21/18 | 3394 | Squires, Jr., Roy | Claim 000385B, Payment 7.55381%<br>FINAL DISTRIBUTION<br>Squires, Jr., Roy | 5300-003 | | -371.49 | 17,091.17 |
| 12/21/18 | 3407 | Szabo, WIlliam | Claim 000385B, Payment 7.55375%<br>FINAL DISTRIBUTION<br>Szabo, WIlliam | 5300-003 | | -279.03 | 17,370.20 |
| 12/21/18 | 3413 | Thompson, Christopher | Claim 000385B, Payment 7.55370%<br>FINAL DISTRIBUTION<br>Thompson, Christopher | 5300-003 | | -301.13 | 17,671.33 |
| 12/21/18 | 3422 | VanHenTenryck, RIta | Claim 000385B, Payment 7.55381%<br>FINAL DISTRIBUTION<br>VanHenTenryck, RIta | 5300-003 | | -240.23 | 17,911.56 |
| 12/21/18 | 3423 | Varney, Jr., DEwey | Claim 000385B, Payment 7.55373%<br>FINAL DISTRIBUTION<br>Varney, Jr., DEwey | 5300-003 | | -261.93 | 18,173.49 |
| 12/21/18 | 3434 | Williston, Teresa | Claim 000385B, Payment 7.55383%<br>FINAL DISTRIBUTION<br>Williston, Teresa | 5300-003 | | -403.94 | 18,577.43 |

Exhibit 9

Page: 74

## Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-35222 JPG |
| **Case Name:** | NORWALK FURNITURE CORPORATION |
| **Taxpayer ID#:** | **-***7570 |
| **Period Ending:** | 12/10/20 |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/18 | 3435 | Witter, Randy | Claim 000385B, Payment 7.55385%<br>FINAL DISTRIBUTION<br>Witter, Randy | 5300-003 | | -297.91 | 18,875.34 |
| 12/21/18 | 3441 | Wright, VAlerie | Claim 000385B, Payment 7.55375%<br>FINAL DISTRIBUTION<br>Wright, VAlerie | 5300-003 | | -255.79 | 19,131.13 |
| 12/21/18 | 3449 | Leibold, Beverly | Claim 000401A, Payment 7.55359%<br>ACCOUNT # 1536<br>Leibold, Beverly | 5300-003 | | -129.16 | 19,260.29 |
| 12/24/18 | 3456 | US BANKRUPTCY COURT | REMIT TO COURT / UNCLAIMED FUNDS | | | 13,108.71 | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / 255.79<br>UNCLAIMED FUNDS | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / 297.91<br>UNCLAIMED FUNDS | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / 403.94<br>UNCLAIMED FUNDS | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / 338.40<br>UNCLAIMED FUNDS | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / 240.23<br>UNCLAIMED FUNDS | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / 301.13<br>UNCLAIMED FUNDS | 5300-001 | | | 6,151.58 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 279.03 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 371.49 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 378.25 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 396.37 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 429.04 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 234.25 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 320.66 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 388.89 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 260.27 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 322.58 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT / UNCLAIMED FUNDS | 239.45 | 5300-001 | | | 6,151.58 |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 239.45 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 274.48 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 306.09 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 256.84 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 223.42 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 344.18 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 277.13 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 276.68 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 344.00 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 307.27 | 5300-001 | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 369.35 | 5300-001 | | 6,151.58 |

Exhibit 9

Page: 77

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 08-35222 JPG | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | Bank Name: | UNION BANK |
| | | Account: | ******7631 - Checking Account |
| Taxpayer ID#: | **-***7570 | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 272.94 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 356.87 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 271.01 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 221.24 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 282.30 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 439.06 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 251.08 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 235.04 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 340.63 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 221.24 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 228.71 | 5300-001 | | | 6,151.58 |

Exhibit 9

Page: 78

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-35222 JPG | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | |
| | | |
| **Taxpayer ID#:** | **-***7570 | |
| **Period Ending:** | 12/10/20 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 304.44 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 18.66 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 157.88 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 147.17 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 30.86 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 122.25 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 114.12 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 291.50 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 50.87 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | | REMIT TO COURT /<br>UNCLAIMED FUNDS | 74.27 | 5300-001 | | | 6,151.58 |
| 12/24/18 | | DOUGLAS A DYMARKOWSKI | TRANSFER TO TEXAS CAPITAL BANK | | 9999-000 | | 8,171.43 | -2,019.85 |

Exhibit 9

Page: 79

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-35222 JPG |
| **Case Name:** | NORWALK FURNITURE CORPORATION |
| **Taxpayer ID#:** | **-***7570 |
| **Period Ending:** | 12/10/20 |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******7631 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/18 | | City of Norwalk | Reversal of stale check 3454. This disbursement will be made from the Texas Capital Account. | 5300-000 | | -2,019.86 | 0.01 |
| 05/31/19 | | Estate of Norwalk Furniture | .01 cent adjustment to correct mispaid check 3343. | 9999-000 | | 0.01 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 341,816.98 | 341,816.98 | $0.00 |
| Less: Bank Transfers | 313,267.35 | 8,171.44 |
| **Subtotal** | 28,549.63 | 333,645.54 |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$28,549.63** | **$333,645.54** |

| Case Number: | 08-35222 JPG | | Trustee: | Douglas Dymarkowski |
| Case Name: | NORWALK FURNITURE CORPORATION | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******0391 - Checking Account |
| Taxpayer ID#: | **-***7570 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 12/10/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/24/18 | | DOUGLAS DYMARKOWSKI | TRANSFER FUNDS | 9999-000 | 8,171.43 | | 8,171.43 |
| 12/28/18 | 57001 | Arnold, Scott | FINAL DISTRIBUTION | 5300-000 | | 283.96 | 7,887.47 |
| 12/28/18 | 57002 | Rickel, Pamela | FINAL DISTRIBUTION | 5300-000 | | 60.86 | 7,826.61 |
| 12/28/18 | 57003 | Weidinger, Joel | FINAL DISTRIBUTION | 5300-000 | | 31.33 | 7,795.28 |
| 12/28/18 | 57004 | Bartzen, David | FINAL DISTRIBUTION | 5300-000 | | 260.43 | 7,534.85 |
| 12/28/18 | 57005 | Dyer, Jeffrey | FINAL DISTRIBUTION | 5300-000 | | 221.05 | 7,313.80 |
| 12/28/18 | 57006 | Hess, Joseph | FINAL DISTRIBUTION | 5300-000 | | 260.07 | 7,053.73 |
| 12/28/18 | 57007 | Jackson, Debra | FINAL DISTRIBUTION | 5300-000 | | 346.22 | 6,707.51 |
| 12/28/18 | 57008 | Kropp, Timothy | FINAL DISTRIBUTION | 5300-000 | | 393.38 | 6,314.13 |
| 12/28/18 | 57009 | Lynch, John | FINAL DISTRIBUTION | 5300-000 | | 417.11 | 5,897.02 |
| 12/28/18 | 57010 | Mason, Denise | FINAL DISTRIBUTION | 5300-000 | | 396.55 | 5,500.47 |
| 12/28/18 | 57011 | Montgomery, Carl | FINAL DISTRIBUTION | 5300-000 | | 229.11 | 5,271.36 |
| 12/28/18 | 57012 | Perkins, Dale | FINAL DISTRIBUTION | 5300-000 | | 371.55 | 4,899.81 |
| 12/28/18 | 57013 | Phillips, Donna | FINAL DISTRIBUTION | 5300-000 | | 391.07 | 4,508.74 |
| 12/28/18 | 57014 | Phillips, Thomas | FINAL DISTRIBUTION | 5300-000 | | 250.18 | 4,258.56 |

Exhibit 9

Page: 81

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-35222 JPG | | | **Trustee:** | Douglas Dymarkowski | |
| **Case Name:** | NORWALK FURNITURE CORPORATION | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******0391 - Checking Account | |
| **Taxpayer ID#:** | **-***7570 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 12/10/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/18 | 57015 | Pickett, Kimberly | FINAL DISTRIBUTION | 5300-000 | | 289.82 | 3,968.74 |
| 12/28/18 | 57016 | Reinbolt, Cheryl | FINAL DISTRIBUTION  - n/k/a Cheryl Smathers | 5300-000 | | 221.24 | 3,747.50 |
| 12/28/18 | 57017 | Ringer, Roger | FINAL DISTRIBUTION | 5300-000 | | 322.54 | 3,424.96 |
| 12/28/18 | 57018 | Schaechterle, Jill | FINAL DISTRIBUTION | 5300-000 | | 361.22 | 3,063.74 |
| 12/28/18 | 57019 | Schaechterle, John | FINAL DISTRIBUTION | 5300-000 | | 297.03 | 2,766.71 |
| 12/28/18 | 57020 | Shepherd, Jeffrey | FINAL DISTRIBUTION | 5300-000 | | 355.77 | 2,410.94 |
| 12/28/18 | 57021 | Varney, Jr., Dewey | FINAL DISTRIBUTION | 5300-000 | | 261.93 | 2,149.01 |
| 12/28/18 | 57022 | Leibold, Beverly | FINAL DISTRIBUTION | 5300-000 | | 129.16 | 2,019.85 |
| 05/31/19 | | Douglas Dymarkowski Trustee | Transfer | 9999-000 | 0.01 | | 2,019.86 |
| 07/01/19 | | R.I.T.A City of Norwalk Taxes | City of Norwalk taxes withheld | 5300-000 | | 2,019.86 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 8,171.44 | 8,171.44 | $0.00 |
| Less: Bank Transfers | 8,171.44 | 0.00 | |
| **Subtotal** | 0.00 | 8,171.44 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$8,171.44** | |

## Cash Receipts and Disbursements Record

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******0007 | 131,766.57 | 173,440.50 | 0.00 |
| Checking # ******0391 | 0.00 | 8,171.44 | 0.00 |
| Checking # ******0392 | 0.00 | 0.00 | 0.00 |
| Money Market # ******4809 | 774,628.82 | 821,380.82 | 0.00 |
| Money Market # ******5028 | 401,693.28 | 0.00 | 0.00 |
| Money Market # ******6849 | 0.00 | 0.00 | 0.00 |
| Checking # ******7631 | 28,549.63 | 333,645.54 | 0.00 |
| | $1,336,638.30 | $1,336,638.30 | $0.00 |